# EXHIBIT 2

**Schedule 1.1(e)(i) –Tangible Personal Property.**

Reference is made to Schedule 1.1(e)(i).xlsx attached hereto and incorporated herein by reference.

**<u>Schedule 1.1(e)(iv) – Leases and Subleases of Tangible Personal Property</u>.**

The Company and its Seller Subsidiaries have entered into the following leases and/or subleases with respect to Tangible Personal Property located at the facilities of the Transferred Leases:

- Value Page Agreement, dated May 26, 2010, between ValuePoint Systems Pvt. Ltd. and Trident Microsystems India Pvt. Ltd.
- Fixed Period Rental Agreement, dated October 27, 2011, between Cannon India Private Limited and Trident Microsystems India Pvt. Ltd.

### Schedule 1.1(g) – Existing License Agreements as of Date of Agreement

| | |
|---|---|
| Innovus Prime LLC | Patent Purchase Agreement, effective December 23, 2010, between Innovus Prime LLC and Trident Microsystems (Far East) Ltd. |
| Innovus Prime LLC | Amendment No. 1, undated, to the Patent Purchase Agreement, effective December 23, 2010, between Innovus Prime LLC and Trident Microsystems (Far East) Ltd. |
| MStar Semiconductor, Inc. | MEMC Patent License Agreement, effective December 31, 2010, between MStar Semiconductor, Inc. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | IP Block License and Development Agreement, effective December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | Amendment of the IP Block License and Development Agreement, dated December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | Second Amendment, undated, of the IP Block License and Development Agreement, dated December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| Sunplus Technology Co., Ltd. | MEMC Patent License Agreement, effective June 29, 2011, between Sunplus Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |

### Schedule 1.1(h) – Licensed Intellectual Property Rights

The following are the Licensed Intellectual Property Assets that are used in the STB Business (highlighted Licensed Intellectual Property Assets are used in the STB Business, but not exclusively):

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Access | Software Reproduction License Agreement No. 68693248, dated March 28, 2008, between Access and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Allegro DVT | Test Suites License Agreement, dated August 4, 2004, between Allegro DTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Allegro DVT | Amendment No. 1, dated January 27, 2005, to the Test Suites License Agreement, dated August 4, 2004, between Allegro DTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Arasan Chip Systems Inc. | Amendment No. 1, dated November 6, 2006, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems Inc. | Amendment No. 5, dated March 31, 2008, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems Inc. | Amendment No. 6, dated August 25, 2009, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems, Inc. | License No. TLA03019 dated January 23, 2003, between Arasan Chip Systems, Inc. and NXP Semiconductors Netherlands B.V. |
| ARM Limited | Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02589, ARM1176JZ-S Core, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02612, DDR2 PHY – TSMC 45nm LP, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02610, L220 and PL310, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| ARM Limited | Annex 1, LEC-ANX-02611, Logic Vision memBIST Models, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02364, ARM926EJ-S Core, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02367, Coresight DK9 and Coresight DK-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02636, Cortex-A9 and Cortex-A9 Neon, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02633, Cortex-A9 MPCORE, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02635, Cortex-M3 CORE + ETM, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02638, Fixed System Product – L2C-310, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02685, MALI400-MP GPU, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02639, Processor Optimization Package –TSMC 40nm CLN40LP Cortex-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARRIS International, Inc. | ARRIS Software License Agreement No. 68687996, August 12, 2002, between ARRIS International, Inc. and Conexant Systems Inc. |
| Atheros | Reference Design Development Agreement, dated March 12, 2010, between Atheros Communications, Inc. and Trident Microsystems (Far East) Ltd. |

| COUNTERPARTY | AGREEMENT NAME |
| --- | --- |
| BitRouter | License Agreement for the EIA708B Closed Captioning SW Stack for Trinity, including a Services Agreement for porting to Trinity, dated May 11, 2005, between BitRouter and Conexant Systems, Inc. |
| BitRouter | Amendment No. 1, dated July 12, 2005, to the License Agreement for the EIA708B Closed Captioning SW Stack for Trinity, including a Services Agreement for porting to Trinity dated May 11, 2005, between BitRouter and Conexant Systems, Inc. |
| BitRouter | Amendment No. 2, dated September 27, 2005, to the License Agreement for the EIA708B Closed Captioning SW Stack for Trinity, including a Services Agreement for porting to Trinity dated May 11, 2005, between BitRouter and Conexant Systems, Inc. |
| BitRouter | Amendment No. 3, dated April 18, 2008, to the License Agreement for the EIA708B Closed Captioning SW Stack for Trinity dated May 11, 2005, between BitRouter and Conexant Systems, Inc. |
| BitRouter | Amendment No. 4, dated November 11, 2008, to the License Agreement for the EIA708B Closed Captioning SW Stack for Trinity dated May 11, 2005, between BitRouter and NXP B.V. |
| BitRouter | Amendment No. 5, dated March 9, 2009, to the License Agreement for the EIA708B Closed Captioning SW Stack for Trinity dated May 11, 2005, between BitRouter and NXP B.V. |
| BitRouter | Limited Software Evaluation License Agreement, dated June 8, 2010, between BitRouter and Trident Microsystems (Far East) Ltd. |
| BitRouter | HD-DTA Professional Services Agreement, dated October 3, 2011, between BitRouter and Trident Microsystems (Far East) Ltd. |
| BitRouter | HD-DTA Software License and Support Agreement, dated October 3, 2011, between BitRouter and Trident Microsystems (Far East) Ltd. |
| Blunk Microsystems | Software License Agreement (TargetFFS-NAND flash– Embedded Flash File System) CPO-417, dated January 15, 2007, between NXP Semiconductors Netherlands B.V. and Blunk Microsystems |
| Borland Software Corp. | First Amendment to the License Terms, dated August 13, 2008, between Conexant Systems, Inc. and Borland Software Corp. |
| Borland Software Corp. | Term Quotation, dated August 8, 2008, between Borland Software Corp. and NXP Semiconductors |
| Cable Television Laboratories | CableLabs DCAS Transport Processor License (Cable Television Laboratories) (tied with Polycipher), September 6, 2006, between Cable Television Laboratories and Conexant Systems, Inc. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Cadence Design Systems B.V. | Software License and Maintenance Agreement, dated September 28, 2007, between Cadence Design Systems B.V., acting for itself and for the behalf of its Affiliates, and NXP Semiconductors Netherlands B.V., acting for itself and for the behalf of its Affiliates |
| Cadence Design Systems B.V. | Transfer of Usage Agreement, dated February 26, 2010, between Cadence Design Systems B.V., acting for itself and for the behalf of its Affiliates, and NXP Semiconductors Netherlands B.V., acting for itself and for the behalf of its Affiliates |
| Cisco | Agreement regarding MoCA Development, dated November 18, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd. |
| Cisco | Cisco Network Connection Agreement, dated June 11, 2010 between Cisco Systems, Inc. and Trident Microsystems, Inc. |
| Cisco | SOC Vendor Technology License Agreement, dated June 3, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd. |
| Cisco | License Agreement for DTA Solution, dated May 7, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd. |
| Cisco | Exhibit A-1 DTA-30 Licensed Software, dated May 7, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd. |
| Cisco-Linksys LLC | License Agreement for Board Support Package, dated December 17, 2009, between Cisco-Linksys LLC and NXP, as assigned to Trident Microsystems (Far East) Ltd. effective February 8, 2010. |
| Coding Technologies (Dolby) | Non-exclusive License Agreement for aacPlus Technology and Patents, dated February 18, 2004, between Conexant Systems, Inc. and Coding Technologies, as assigned to NXP on August 8, 2008 |
| Conax AS | Chipset Manufacturer License Agreement, dated February 12, 2009, between Conax AS and NXP Semiconductors Netherlands B.V. |
| Conditional Access Licensing, LLC | License Agreement, dated January 6, 2010, between Conditional Access Licensing, LLC and NXP Semiconductors USA, Inc. |
| Conexant (Dolphin) | Sublicense Agreement by and between Conexant Systems, Inc. and NXP Semiconductors, B.V. and Dolphin Technology, Inc. dated as of August 8, 2008. |
| Cryptography Research, Inc. | Cryptofirewall/SMK Technology License Agreement between NXP Semiconductors USA, Cyptography Research, Inc. and SypherMedia International, Inc., and dated as of November 11, 2009. |
| Cyclic Design, LLC | Intellectual Property License Agreement (concerning Source verilog for Cyclic Design G14 BCH Codec, supporting 2-1900 byte data blocks |

| COUNTERPARTY | AGREEMENT NAME |
| --- | --- |
| | with ECC2-32, including associated documentation, C models and testbenches), dated December 18, 2009, between Cyclic Design, LLC and NXP Semiconductors Netherlands B.V. |
| DirectTV | CDI Source Code License Agreement, dated November 3, 2006, between DIRECTV and Conexant Systems Inc., as assigned to NXP on August 8, 2008 |
| DirectTV | Amendment No. 1, dated April 19, 2007, to CDI Source Code License Agreement, dated November 3, 2006, between DIRECTV and Conexant Systems Inc., as assigned to NXP on August 8, 2008 |
| DirectTV | Network Access Agreement, dated November 3, 2006, between DIRECTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Dwight Cavendish Systems | Manufacturer's Non-Assertion Agreement, dated November 1, 2007, between Dwight Cavendish Systems Limited and Conexant Systems, Inc. and Affiliates, as assigned to NXP on August 8, 2008 |
| Embedded Alley Solutions, Inc. | Development and License Agreement, dated March 12, 2008, between Embedded Alley Solutions, Inc. and NXP Semiconductors Netherlands BV |
| Entropic Communications, Inc. | Entropic Materials License Agreement, dated March 22, 2007, between Entropic Communications, Inc. and Conexant Systems Inc., as assigned to NXP on November 24, 2008 |
| GkWare e.K. | Software License Agreement, dated June 23, 2009, between NXP Semiconductors USA, Inc. and GkWare e.K. |
| Google | Integration and Distribution Agreement for Chip Manufactures dated November 21, 2011, between Google Ireland Ltd. and Trident Microsystems (Far East), Limited. |
| Google | Youtube Application Agreement dated August 16, 2011, between Google Ireland Ltd. and Trident Microsystems (Far East), Limited. |
| Irdeto Access B.V. | Chip Personalization Agreement, dated May 13, 2010, between Irdeto Access B.V. and Trident Microsystems (Far East) Ltd. |
| Jet City Electronics, Inc. | Jet City Electronics License Agreement No. 68688004, dated May 15, 2002, between Jet City Electronics, Inc. and Conexant Systems Inc. |
| Jet City Electronics, Inc. | Jet City Electronics Licensing Agreement JCT-LFM256 No. 68688863, dated December 16, 2003, between Jet City Electronics, Inc. and Conexant Systems Inc. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Jet City Electronics, Inc. | Jet City License Agreement JCT – FM13U No. 68688587, dated June 20, 2003, between Jet City Electronics, Inc. and Conexant Systems Inc. |
| Jet City Electronics, Inc. | Jet City License Agreement No. 68688119, dated October 31, 2002, between Jet City Electronics, Inc. and Conexant Systems Inc. |
| Kilopass | New Contract to be added prior to Closing |
| KiloPass Technology, Inc. | Hard IP Core License Agreement No. TRI-100907, dated September 29, 2010, between Kilopass Technology, Inc. and Trident Microsystems (Far East) |
| KiloPass Technology, Inc. | Hard IP Core License Agreement No. 68693157, dated December 22, 2006, between Kilopass Technology, Inc. and Conexant Systems, Inc. |
| KiloPass Technology, Inc. | Amendment No. 1, dated December 17, 2008, to Hard IP Core License Agreement No. 68693157, dated December 22, 2006, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V. |
| KiloPass Technology, Inc. | Amendment No. 2, dated December 17, 2008, to Hard IP Core License Agreement No. 68693157 dated December 22, 2006, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V. |
| KiloPass Technology, Inc. | Letter Agreement re: NDS Ltd. Device Physical Evaluation Services for NXP on Kilopass OTP Technology, dated September 14, 2009, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates. |
| Klocwork, Inc. | Software License Agreement (K7 Development Suite 5), dated November 30, 2006, between Klocwork, Inc. and Conexant Systems, Inc. |
| Latens Systems Limited | Latens Key Server Usage and License Agreement, dated November 12, 2007, between Latens Systems Limited and Conexant Systems Inc., as assigned to NXP on August 8, 2008. |
| Latens Systems Limited | Amendment No. 1, dated January 26, 2009, to the Latens Key Server Usage and License Agreement, dated November 12, 2007, between Latens Systems Limited and NXP Semiconductors Netherlands B.V. |
| LG Electronics Inc. | Licensing Agreement (format converter and de-interlacer modules/functions of the HDALL device), dated July 19, 2002, between LG Eleetronics Inc. and Conexant Systems, Inc. |
| Mentor Graphics/Accelerated Technologies | Reference Platform License Agreement for AT software, dated December 23, 2004, between Conexant Systems, Inc. and Mentor Graphics Corporation. |
| Mentor | Sublicense Agreement for the Reference Platform License Agreement |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Graphics/Accelerated Technologies | for AT software, dated October 24, 2008, between Conexant Systems Inc. and NXP B.V., regarding Reference Platform License Agreement for AT software, dated December 23, 2004, between Conexant Systems, Inc. and Mentor Graphics Corporation. |
| Micrium Inc. | Single End-Product Software License Agreement, dated June 29, 2009, between Micrium Inc. and NXP Semiconductors Netherlands B.V. |
| Micronas GmbH | Cross License Agreement, dated May 14, 2009, between Micronas GmhB and Trident Microsystems (Far East) Ltd. |
| Motorola General Instrument Corp. dba Connected Home Solutions Business[1] | DCGHAL API Header Files and DCG-HAL Test Harness License Agreement, dated October 17, 2006, between Motorola General Instrument Corp. dba Connected Home Solutions Business and Conexant Systems, Inc. |
| Motorola General Instrument Corp. dba Connected Home Solutions Business | U-DTA PKI Services Agreement, dated September 11, 2009, between Motorola General Instrument Corp. dba Connected Home Solutions Business and NXP Semiconductors USA, Inc. |
| Motorola General Instrument Corp. dba Connected Home Solutions Business | Amendment No. 1, dated July 1, 2010 to U-DTA PKI Services Agreement, dated September 11, 2009, between Motorola General Instrument Corp. dba Connected Home Solutions Business and NXP Semiconductors USA, Inc. |
| Motorola Inc.[2] | Product Development Agreement re: integration of Conexant IC into Motorola High Definition, Dual Advanced Decoding DVR STB, dated October 31, 2006, between Conexant Systems, Inc. and Motorola Inc. |
| Motorola Inc.[3] | Motorola Joint Development Agreement No. 68686575, dated December 5, 2000, between Motorola Inc. through Motorola's SPS and BCS and Conexant Systems Inc. |
| Motorola Inc.[4] | Motorola Quake Mask Cost Sharing Agreement No. 68687993, dated July 17, 2002, between Motorola Inc. through its Semiconductor Products Sector and Conexant Systems Inc. |
| Motorola, Inc.[5] | Corporate Supply Agreement, dated May 1, 2007, between Motorola, Inc. and NXP Semiconductors Netherlands B.V. |
| Nagravision S.A. | Chipset Personalization System & Personalization Records License Agreement No. 68688860, dated December 18, 2003, between Conexant |

---

[1] The Company will provide a copy of the assignment of this Contract from NXP to Kilo, to Purchaser at least fifteen (15) days prior to Closing.
[2] Same as prior comment.
[3] Same as prior comment.
[4] Same as prior comment.
[5] Same as prior comment.

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| | Systems, Inc. and Nagravision S.A., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| Nagravision S.A. | License Agreement for Open Market Chipset Personalization System & Personalization Records, dated March 7, 2007, between NXP Semiconductors France and Nagravision S.A. |
| Nagravision S.A. | NOCS Chipset Development and Deployment Agreement, dated March 7, 2007, between NXP Semiconductors France and Nagravision S.A. |
| Nagravision S.A. | NOCS 1.0 Chipset Certificate v 1.0.2 delivered to Conexant Systems, Inc. for the CX2415x Rev. C0, regarding Chipset Personalization System & Personalization Records License Agreement No. 68688860, dated December 18, 2003, between Conexant Systems, Inc. and Nagravision S.A., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Conditional Access and Content Protection Integration and Product Development Agreement No. 68692185, dated March 9, 2006, between NDS Limited and Conexant Systems, Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | First Amendment, dated May 30, 2008, to the Conditional Access and Content Protection Integration and Product Development Agreement No. 68692185, dated March 9, 2006, between NDS Limited and Conexant Systems, Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Conditional Access and Content Protection Integration and Product Development Agreement, dated March 3, 2006, between NDS Limited and Philips Semiconductors International B.V. |
| NDS Limited | Conditional Access Integration and Product Development Agreement No. 199900606, dated November 5, 1999, between Conexant Systems, Inc. and NDS Limited, as assigned to NXP B.V. on August 8, 2008. |
| NDS Limited | Amendment, dated June 12, 2000, the Conditional Access Integration and Product Development Agreement No. 199900606, dated November 5, 1999, between Conexant Systems, Inc. and NDS Limited, as assigned to NXP B.V. on August 8, 2008. |
| NDS Limited | Conditional Access Integration and Product Development Agreement No. 68688657, dated September 5, 2003, between NDS Limited and Conexant Systems Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Amendment, dated September 30, 2003, to Conditional Access Integration and Product Development Agreement No. 68688657, dated |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| | September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | Agreement, dated November 11, 2005, re: Conditional Access Integration and Product Development Agreement No. 68688657 dated September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | Letter Agreement, dated April 12, 2007, re: Conditional Access Integration and Product Development Agreement No. 68688657, dated September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | MediaHighway Driver Interface Specifications and Driver Interface Binaries Limited License Agreement No. 68691810, dated November 26, 2004, between NDS Limited and Conexant Systems Inc., as assigned to NXP on August 8, 2008. |
| NDS Limited | NDS Black Box Agreement, dated July 27, 2009, between NDS Limited and NXP Semiconductors Netherlands B.V. |
| NDS Limited | License VG-Based Conditional Access Technology Agreement No. 68692061, dated November 8, 2005, between NDS Limited and Conexant Systems, Inc., as assigned to NXP on August 8, 2008. |
| NDS Limited | Agreement for Consultancy Services, dated August 31, 2009, between NDS Limited and NXP Semiconductors Netherlands B.V. |
| NDS Limited | Amendment No. 1, dated January 22, 2010, to Integration and Product Development Agreement, dated June 18, 2009, between NDS Limited and NXP Semiconductors USA, Inc. |
| NXP B.V. | Intellectual Property Transfer and License Agreement, dated February 7, 2010, between NXP B.V. and NXP Holding 1 B.V. |
| NXP B.V. | IP License Agreement, dated April 29, 2008, as amended, between NXP B.V. and Conexant Systems, Inc. |
| NXP B.V. | Agreement for Partial Assignment and Sublicense of Conexant Contract, dated February 8, 2010, between NXP B.V. and Trident Microsystems (Far East) Ltd. |
| On2 Technologies, Inc. | Source Code License and Software Distribution Agreement (VP6, VP7, and VP8 encoders and decoders), dated June 17, 2009, between On2 Technologies, Inc. and NXP Semiconductors Netherlands B.V. |
| Open-Silicon Inc. | Development Agreement, dated March 29, 2007, between NXP Semiconductors Netherlands B.V. and Open-Silicon Inc. |
| Open-Silicon Inc. | Statement of Work, dated March 29, 2007, to the Development Agreement dated March 29, 2007, between NXP Semiconductors |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
|  | Netherlands B.V. and Open-Silicon Inc. |
| OpenTV | Collaboration Agreement re: Rapid Porting Program, dated July 9, 2007, between Conexant Systems, Inc. and OpenTV. |
| OpenTV | OpenTV License and Porting Agreement (Thomson Sun) No. 68686076, dated March 12, 1998, between OpenTV and Thomson Sun Interactive LLC, as assigned to Conexant Systems, Inc. on December 27, 1998 and NXP B.V. on August 8, 2008 |
| OpenTV | Amendment No. 1, dated June 2, 1998, to the OpenTV License and Porting Agreement (Thomson Sun) No. 68686076, dated March 12, 1998, between OpenTV and Thomson Sun Interactive LLC, as assigned to Conexant Systems, Inc. on December 27, 1998 and NXP B.V. on August 8, 2008 |
| OpenTV | Amendment No. 2, dated March 12, 2001, to the OpenTV License and Porting Agreement (Thomson Sun) No. 68686076, dated March 12, 1998, between OpenTV and Conexant Systems Inc., as assigned to NXP B.V. on August 8, 2008 |
| OpenTV | Amendment No. 3, dated March 30, 2007, to the OpenTV License and Porting Agreement (Thomson Sun) No. 68686076, dated March 12, 1998, between OpenTV and Conexant Systems Inc., as assigned to NXP B.V. on August 8, 2008. |
| PalmarySoft Ltd. | License Agreement No. 68692500, dated March 12, 2007, between PalmarySoft and Conexant Systems, Inc., as assigned to NXP on August 8, 2008. |
| QualCore Logic, Inc. | Letter Agreement re: Transfer of Conexant Broadbank Media Processing business to NXP and extension of grace period for NXP Manufacturing Rights, dated September 11, 2008, from NXP Semiconductors Netherlands B.V. (also acting for the benefit of its Affiliates) and QualCore Logic, Inc. |
| Real Networks Inc. | Software Development Support Agreement - Level 1 (Helix DNA Technology), dated April 10, 2009, by and between RealNetworks Inc. and NXP Semiconductors (Shanghai) Ltd. |
| RealNetworks Inc. | Software License and Distribution Agreement, between RealNetworks, Inc. and Philips Semiconductors, Inc., effective as of December 28, 2001. |
| RealNetworks Inc. | Amendment No. 1 dated May 25, 2005 to Software License and Distribution Agreement, between RealNetworks, Inc. and Philips Semiconductors, Inc., effective as of December 28, 2001. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| RealNetworks Inc. | Rhapsody Direct Evaluation and Development Agreement between RealNetworks, Inc. and Trident Microsystems (Far East) Ltd., dated as of February 18, 2010. |
| RealNetworks Inc. | RealNetworks Community Source License—Commercial Use, for Helix DNA Client and Real Format Client Code between Trident Microsystems (Far East) Ltd. And RealNetworks Inc., dated August 17, 2010. |
| Sarnoff | ATSC Compliance Bitstream License Agreement, dated September 12, 2003, between Sarnoff and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Sarnoff | Compliance Bitstreams License Agreement between Sarnoff Corporation and Trident Microsystems (Far East) Ltd., dated as of July 31, 2009 |
| Sarnoff | Amendment No. 1, dated December 1, 2009, to the Compliance Bitstreams License Agreement, dated July 29, 2009, between Sarnoff and Trident Microsystems (Far East) Ltd. |
| Semiconductor Manufacturing International Corporation | Letter Agreement re: SMIC 90GP Combo Tape Out, dated April 3, 2009, between NXP Semiconductors Netherlands B.V. and Semiconductor Manufacturing International Corporation |
| Shanghai Suntimes Electronic Technology Co. Ltd. | Software Development and License Agreement (software customized for Philips), dated December 1, 2004, between Shanghai Suntimes Electronic Technology Co., Ltd. and NXP Semiconductors USA, Inc. (f/k/a/ Philips Semiconductors, Inc.) |
| Sichuan Changhong Electric Co. | Collaborator Software License Agreement (RM Decoder for MSVD2), dated August 20, 2009, between NXP Semiconductors Netherlands B.V. and its Affiliates and Sichuan ChangHong Electric Co. Ltd. |
| Sichuan Changhong Electric Co. | Collaborator Software License Agreement, dated October 21, 2008, between NXP Semiconductors Netherlands B.V. and its Affiliates and Sichuan ChangHong Electric Co. Ltd. |
| Signet Design Solutions, Inc. | Professional Services Agreement, dated September 12, 2008, between NXP Semiconductors Netherlands B.V. and Signet Design Solutions, Inc. |
| Signet Design Solutions, Inc. | Letter and Proposed Statement of Work, dated August 13, 2008, from Signet to NXP Semiconductors Netherlands B.V. |
| Snowbush Inc. | Individual Project Agreement, PCI Ex.-SATA AFE Project, dated March 10, 2006, between Conexant Systems, Inc. and Snowbush Inc. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Snowbush Inc. | Amendment No. 1, dated April 24, 2006, to the Individual Project Agreement, PCI Ex.-SATA AFE Project dated March 10, 2006, between Conexant Systems, Inc. and Snowbush Inc. |
| Snowbush Inc. | Individual Project Agreement, PCI Ex.-SATA AFE Project, dated March 31, 2004, between Conexant Systems, Inc. and Snowbush Inc. |
| Snowbush Inc. | Individual Project Agreement, PCI Ex.-SATA AFE Project, dated May 11, 2005, between Conexant Systems, Inc. and Snowbush Inc. |
| Snowbush Inc. | Individual Project Agreement, PCI Ex.-SATA PHY 130 Port, dated July 25, 2003, executed on April 28, 2006, between Conexant Systems, Inc. and Snowbush Inc. |
| Snowbush Inc. | Master Agreement for Services, dated July 25, 2003, between Conexant Systems Inc. and Snowbush Inc. |
| Sorenson Media Inc. | Sorenson Spark Decoder Developer Technology License Agreement, dated February 1, 2009, between Sorenson Media, Inc. and NXP Semiconductors USA, Inc. |
| SVP | SVP Alliance Membership Agreement and Rules, dated August 30, 2006, between Conexant Systems, Inc. and Secure Video Productions (SVP) |
| SVPLA (NDS) | IC Manufacturer License Agreement, dated September 21, 2006, between SVPLA and Conexant Systems, Inc. and its Affiliates, as assigned to NXP on August 8, 2008. |
| SVPLA (NDS) | Letter: re SVP IC Manufacturer License Agreement (technology under CA/CP Agreement will be licensed by SVPLA LLC instead of NDS Limited), dated October 10, 2006, between SVP Licensing Authority and Conexant Systems Inc. |
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848 and SOW #257-11A/2007 for HDMI-RX IP, dated February 19, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (Chipidea Microelectronica S.A.) | Engineering Change Order 25-3E/2008 to the SOW #257-11A/2007, dated November 27, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates] |
| Synopsys (Chipidea Microelectronica S.A.) | Amendment No. 1 to the SOW #257-11A/2007 (HDMI-RX 1.4), dated October 30, 2009, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848, dated February 18, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (TriCN) | Intellectual Property Development and License Agreement, dated February 8, 2005, between Conexant Systems, Inc. and TriCN, Inc. |
| Synopsys (TriCN) | Letter dated August 6, 2008, between Conexant Systems, Inc. and Synopsys re: Assignment and Consent to Use Certain Licenses, dated February 8, 2008, between Conexant Systems, Inc. and Synopsys Inc. |
| Synopsys (Virage Logic) | Letter re: Transfer of Conexant Broadband Media Processing business to NXP and grace period for NXP manufacturing rights, dated October 28, 2008, from NXP Semiconductor Netherlands B.V. and acknowledged and agreed to by Virage Logic Corporation |
| Synopsys (Virage Logic)[6] | Program Schedule No. 003, dated September 2, 2010 to the Master License Agreement dated August 24, 2009, between Trident Microsystems (Far East) Ltd. and Virage Logic LLC. |
| Synopsys International Limited[7] | Commercial Attachment No. 7, dated April 8, 2009, DWC SATA PHY and SATA AHCI Controller, to the Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. |
| Synopsys International Limited[8] | Commercial Attachment No. 8, dated October 30, 2009, Concerning Synopsys Licenses for DDR3, PCI Express, HDMI-RX upgrade, to the Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V.] |
| Tara Systems | Software License Agreement, dated August 15, 2006, between Tara Systems GmbH and Philips Semiconductors B.V. |
| Tara Systems | Appendix No. 2, dated November 1, 2006, to the Software License Agreement, dated August 15, 2006, between Tara Systems GmbH and Philips Semiconductors B.V. |
| Tara Systems | Evaluation and Non-Disclosure Agreement, dated September 25, 2007, between NXP Semiconductors Netherlands B.V. and Tara Systems |

---

[6] The Company will provide a copy of the Master Agreement, dated August 24, 2009, to which this Contract relates, to Purchaser at least fifteen (15) days prior to Closing.

[7] The Company will provide copies of the Purchase Frame Agreement No. VPA-70000828, dated May 3, 2002, and Attachments 2-6 thereto, and the Purchase Agreement, dated August 1, 2008, to which this Contract relates, to Purchaser at least fifteen (15) days prior to Closing.

[8] The Company will provide a copy of the Master Agreement, dated August 24, 2009, to which this Contract relates, to Purchaser at least fifteen (15) days prior to Closing.

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| | GmbH |
| Tara Systems | Multi Licensee Software Escrow Agreement, dated November 28, 2006, between TARA Systems GmbH, NCC Group GmbH, and Philips Semiconductors. |
| Tensilica | Tensilica Based Product Manufacture and Distribution Agreement, dated August 26, 2010, between Tensilica, Inc. and Trident Microsystems (Far East) Ltd. |
| TranSwitch | Technology License Agreement, dated February 9, 2009, between TranSwitch Corporation and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Triple Play Integration LLC | Letter of Engagement #5, dated April 29, 2011, between Trident Microsystems India Private Limited and Triple Play Integration, LLC. |
| Triple Play Integration LLC | Letter of Engagement #5, dated March 29, 2011, between NG Microsystems India Pvt. Ltd. and Triple Play Integration LLC. |
| Triple Play Integration LLC | Letter of Engagement #4, dated January 25, 2011, between Trident Microsystems (Far East) Ltd. and Triple Play Integration LLC. |
| Triple Play Integration LLC | Letter of Engagement, dated October 30, 2009, between Trident Microsystems, Inc. and Triple Play Integration LLC. |
| Unicoi | Development and License Agreement, dated October 31, 2006, between Philips Semiconductors USA (d/b/a NXP Semiconductors) and Unicoi Systems, Inc. |
| WANdisco Inc. | WANdisco Software License Agreement, dated October 25, 2006, between WANdisco Inc. and Conexant Systems, Inc. |
| Winbox Technologies GmbH (f/k/a TeleGent GmbH) | Software License Agreement (PNX 8950 BSP), dated September 25, 2007, between TeleGent GmbH and NXP Semiconductors Netherlands B.V. on behalf of itself and its Affiliates |
| Winbox Technologies GmbH (f/k/a TeleGent GmbH) | Amendment No. 1 (Customer Process), dated November 13, 2007, to the Software License Agreement (PNX 8950 BSP), dated September 25, 2007, between TeleGent GmbH and NXP Semiconductors Netherlands B.V. on behalf of itself and its Affiliates |
| Winbox Technologies GmbH (f/k/a TeleGent GmbH) | Amendment No. 2 (SOW for Slingmedia), dated November 13, 2007, to the Software License Agreement (PNX 8950 BSP), dated September 25, 2007, between TeleGent GmbH and NXP Semiconductors Netherlands B.V. on behalf of itself and its Affiliates |
| Winbox Technologies GmbH (f/k/a TeleGent | Amendment No. 3 (SOW for WinCE 6.0 for STB225 platform using PNX8935), dated December 21, 2007, to the Software License |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| GmbH) | Agreement (PNX 8950 BSP), dated September 25, 2007, between TeleGent GmbH and NXP Semiconductors Netherlands B.V. on behalf of itself and its Affiliates |
| Winbox Technologies GmbH (f/k/a TeleGent GmbH) | Amendment No. 4 (BSP source code distribution), dated March 7, 2008, to the Software License Agreement (PNX 8950 BSP), dated September 25, 2007, between Winbox Technologies GmbH (f/k/a TeleGent GmbH) and NXP Semiconductors Netherlands B.V. on behalf of itself and its Affiliates |
| Winbox Technologies GmbH (f/k/a TeleGent GmbH) | Escrow Agreement, dated September 25, 2007, between Winbox Technologies GmbH (f/k/a TeleGent GmbH), NXP Semiconductors Netherlands B.V. and AKD Prinsen Van Wijmen N.V. |
| Wind River Systems, Inc. | Enterprise License Agreement, dated April 22, 2010, between Wind River Systems, Inc and Trident Microsystems (Far East) Ltd. |
| Wind River Systems, Inc. | Wind River Target Application License Agreement, dated March 19, 2010, between Wind River Systems, Inc. and Trident Microsystems (Far East) Ltd. |

The following are the Licensed Intellectual Property Assets that the Company has yet to locate or which it does not have in its archives. The Company will provide copies of such Contracts to Purchaser at least fifteen (15) days prior to Closing.

| Counterparty | Agreement Name |
| --- | --- |
| Allegro DVT | Amendment No. 2, dated March 3, 2005, to the Test Suites License Agreement, dated August 4, 2004, between Allegro DTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Allegro DVT | Amendment No. 3, dated April 6, 2006, to the Test Suites License Agreement, dated August 4, 2004, between Allegro DTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Allegro DVT | Amendment No. 4, dated August 30, 2006, to the Test Suites License Agreement, dated August 4, 2004, between Allegro DTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Allegro DVT | Test Suites License Agreement, dated October 19, 2005, between Allegro DVT and NXP Semiconductors Netherlands B.V., as amended November 16, 2009 |
| Allegro DVT | Amendment No. 1, dated November 16, 2009, to the Test Suites License Agreement, dated October 19, 2005, between Allegro DTV and NXP Semiconductors Netherlands B.V. |
| Allegro DVT | Purchase Order (NXP Semiconductors India Pvt Ltd.), dated December 3, 2007, under the Test Suites License Agreement, dated October 19, 2005, between Allegro DTV and NXP Semiconductors Netherlands B.V. |
| Allegro DVT | Purchase Order (NXP Semiconductors UK Ltd.), dated July 16, 2008, under the Test Suites License Agreement, dated October 19, 2005, between Allegro DTV and NXP Semiconductors Netherlands B.V. |
| Allegro DVT | Purchase Order (NXP Semiconductors India Pvt Ltd.), dated September 10, 2008, under the Test Suites License Agreement, dated October 19, 2005, between Allegro DTV and NXP Semiconductors Netherlands B.V. |
| Allegro DVT | Purchase Order (NXP Semiconductors France), dated November 18, 2008, under the Test Suites License Agreement, dated October 19, 2005, between Allegro DTV and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems, Inc. | Amendment No. 2, unknown date, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems, Inc. | Amendment No. 3, unknown date, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP Semiconductors Netherlands B.V. |
| Arasan Chip Systems, Inc. | Amendment No. 4, unknown date, to License Agreement No. TLA03019 dated January 23, 2003, between Arasan Chip Systems Inc. and NXP |

| | Semiconductors Netherlands B.V. |
|---|---|
| Cable Television Laboratories, Inc. | CableLabs Contribution and License Agreement for Intellectual Property (Home Networking) No. 68686742, dated December 15, 2000, between Cable Television Laboratories, Inc. and Conexant Systems Inc. |
| Cable Television Laboratories, Inc. | CableLabs Data over Cable Service Interface Specifications (DOCSIS) License Agreement No. 68687521, March 16, 2002, between Cable Television Laboratories, Inc. and Conexant Systems Inc. |
| Cable Television Laboratories, Inc. | Amendment, dated January 21, 2002, to the CableLabs DOCSIS License Agreement No. 68687521, March 16, 2002, between Cable Television Laboratories, Inc. and Conexant Systems Inc. |
| Cable Television Laboratories, Inc. | Waiver Agreement, dated September 11, 2003, between Cable Television Laboratories, Inc. and Conexant Systems Inc., regarding the CableLabs DOCSIS/OpenCable DSG Specification (SP-DSG-101-0202280) |
| Conditional Access Licensing LLC | License Agreement, dated December 30, 2008, between Conditional Access Licensing LLC and NXP Semiconductors USA, Inc. |
| Conditional Access Licensing LLC | Amendment No. 1, dated April 22, 2009, to License Agreement, dated December 30, 2008, between Conditional Access Licensing LLC and NXP Semiconductors USA, Inc. |
| Conditional Access Licensing LLC | Amendment No. 2, dated February 5, 2010, to License Agreement, dated December 30, 2008, between Conditional Access Licensing LLC and NXP Semiconductors USA, Inc. |
| Conditional Access Licensing LLC | Amendment No. 1, dated February 5, 2010, to License Agreement, dated January 6, 2010, between Conditional Access Licensing LLC and NXP Semiconductors USA, Inc. |
| NDS Limited | Fusionos Harmonizer Shrinkwrap License No. 68692323, undated, between NDS Limited and Conexant |
| NDS Limited | Integration and Product Development Agreement, dated June 18, 2009, between NDS Limited and NXP Semiconductors USA, Inc. |
| Neotion SAS | Technology License Agreement (N-Hub Software), dated May 4, 2006, between Philips Semiconductors BV and Neotion SAS. |
| NXP B.V. | Sublicense Agreement, dated February 8, 2010, between NXP B.V. and NXP Holding 1 B.V. *[NTD: The Company has indicated that this Seller Contract is related to the STB Business. However, the disclosure schedule from NXP indicates that the IP associated with the Platinum transaction is "SW-IP STB firmware – ucos port for arm926+supporting infrastructure." Because of this disclosure, Midas would like to review this Agreement between sign and Close to* |

| | *determine whether it should be part of the Assigned Contracts.]* |
|---|---|
| Sarnoff | Amendment No. 1, dated December 5, 2005, to the ATSC Compliance Bitstream License Agreement, dated September 12, 2003, between Sarnoff and Conexant , as assigned to NXP on August 8, 2008 |
| Sarnoff | Amendment No. 2, dated July 10, 2007, to the ATSC Compliance Bitstream License Agreement, dated September 12, 2003, between Sarnoff and Conexant , as assigned to NXP on August 8, 2008 |
| Semiconductor Manufacturing International Corporation | SMIC 90GP Tape Out for Aquarius and Libra_B2, dated November 20, 2009, between NXP Semiconductors Netherlands B.V. and Semiconductor Manufacturing International Corporation |
| SVP | Membership Agreement & Rules, dated August 23, 2004, between Conexant Systems, Inc. and Secure Video Productions (SVP) |
| Synopsys (Virage Logic) | Master License Agreement dated August 24, 2009, between Trident Microsystems (Far East) Ltd. and Virage Logic LLC. |
| Synopsys International Limited | Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, and Attachments 2-6 thereto, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. |
| Synopsys International Limited | Purchase Agreement, dated August 1, 2008, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. |

**Schedule 1.1(i)(i) – Seller Contracts**

Reference is made to Schedule 1.1(h) above and incorporated herein by reference.

The following are Seller Contracts relating to the license agreements with customers of the STB Business:

| Counterparty | Agreement Name |
|---|---|
| 3DiJoy Digital Tecfhnology Co., Ltd. | Software License Agreement (PNX847x (Shiner)), dated July 27, 2010, between Trident Microsystems (Far East) Limited and 3DiJoy Digital Technology Co., Ltd. |
| 3pleplay Electronics Pvt. Ltd. | Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473), dated November 15, 2010, between Trident Microsystems (Far East) Limited and 3pleplay Electronics Pvt. Ltd. |
| 3pleplay Electronics Private Limited | Software License Agreement (STB225 STB236 STB drivers), dated June 28, 2011, between 3pleplay Electronic Private Limited and Trident Microsystems (Far East) Ltd. |
| AB Telecom Technology | Software License Agreement (PNX848x/0x), dated March 17, 2011, between Trident Microsystems (Far East) Limited and AB Telecom Technology |
| Access (Beijing) Co., Ltd. | Software License Agreement (PNX847x, PNX848x (Apollo/Shiner)), dated June 23, 2010, between Trident Microsystems (Far East) Limited and Access (Beijing) Co., Ltd. |
| Acentic GmbH | Software License Agreement (Nevis STB drivers), dated January 13, 2009, between NXP Semiconductors USA and Acentic GmbH |
| ACTi Corporation | Software License Agreement (PNX 8482, PNX 8483, PNX 8474), dated April 29, 2011, between Trident Microsystems, Inc. and ACTi Corporation |
| Acuro Newtorks, Inc. | Software License Agreement (PNX 8470, PNX 8471, PNX 8472, PNX 8473), dated January 11, 2011, between Trident Microsystems (Far East) Limited and Acuro Newtorks, Inc. |
| AipStar Digital Technology Co., Ltd. | Software License Agreement (PNX 8482, PNX 8483, PNX 8474 (Apollo)), dated June 25, 2010, between Trident Microsystems (Far East) Limited and AipStar Digital Technology Co., Ltd. |
| Air Leader | Software License Agreement (PNX 849x), dated January 25, 2011, between Trident Microsystems (Far East) Limited and Air Leader |
| Aixsolve GmbH | Software License Agreement (CX24500, CX24504, CX24505), dated June 23, 2011, between Trident Microsystems (Far East) Limited and Aixsolve Gmbh |

| Counterparty | Agreement Name |
|---|---|
| Aixsolve GmbH | Software License Agreement (PNX 847x, PNX 849x), dated June 1, 2010, between Trident Microsystems, Inc. and Aixsolve Gmbh |
| Aixsolve GmbH | Amendment No. 2 to Software License Agreement (PNX 847x, PNX 849x), dated February 24, 2011, between Trident Microsystems, Inc. and Aixsolve Gmbh |
| Aixsolve GmbH | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated March 22, 2011, between Aixsolve GmbH and Trident Microsystems (Far East) Ltd. |
| Alcad SL | Software License Agreement (STB225 STB236 STB drivers), dated March 17, 2011, between Alcad SL and Trident Microsystems (Far East) Ltd. |
| Allegro Software Development Corp. | Software License Agreement (STB225-IP-STB/DMA software for chipset PNX8395 through PN893x family of products), dated September 21, 2009, between NXP Semiconductors USA, Inc. and Allegro Software Development Corp. |
| Allegro Software Development Corp. | Limited Software Evaluation License Agreement (Nevis STB drivers Linux), dated September 9, 2009, between NXP Semiconductors USA, Inc. and Allegro Software Development Corp. |
| Alps Electric Co., Ltd | Software License Agreement (Satellite DVB-S2 Front End for Chipset Cx24116 and TDA11071), dated July 14, 2009, between NXP Semiconductors USA, Inc. and Alps Electric Co., Ltd. |
| ANT Group | Software License Agreement, dated April 30, 2010, between Trident Microsystems, Inc. and ANT Group |
| Arrow Electornics (Shenzhen) Co., Ltd. | Software License Agreement (PNX 847x), dated February 22, 2011, between Trident Microsystems (Far East) Limited and Arrow Electornics (Shenzhen) Co., Ltd. |
| Artnix, Inc. | Software License Agreement (PNX 8400, PNX 8401), dated December 28, 2010, between Trident Microsystems (Far East) Limited and Artnix, Inc. |
| AVNET | Software License Agreement (PNX 8482, PNX 8483, PNX 8474), dated December 15, 2010, between Trident Microsystems (Far East) Limited and AVNET |
| AVTECH Corporation | Software License Agreement (PNX 8400, PNX 8401), dated December 29, 2010, between Trident Microsystems (Far East) Limited and AVTECH Corporation |
| Beijing East DimaTechnology Co. Ltd. | Software License Agreement (Dima Ridge Linux), dated September 24, 2009, between NXP Semiconductors USA, Inc. and Beijing East |

| Counterparty | Agreement Name |
|---|---|
| | DimaTechnology Co. Ltd. |
| Beijing Hangang Technology Corp. | Software License Agreement (PNX 8482, PNX 8483, PNX 8474 (Apollo)), dated June 25, 2010, between Trident Microsystems, Inc. and Beijing Hangang Technology Corp. |
| Beijing Inhand Networking Technology Co., Ltd. | Software License Agreement (STB225), dated December 8, 2009, between NXP Semiconductors USA, Inc. and Beijing Inhand Networking Technology Co., Ltd. |
| Beijing SinoVideo Milestone S&T Co., Ltd. | Software License Agreement (PNX 8482, PNX 8483, PNX 8474), dated October 1, 2010, between Trident Microsystems (Far East) Limited and Beijing SinoVideo Milestone S&T Co., Ltd. |
| BestTech Technology Development Co., Limited | Software License Agreement (PNX 847x), dated February 22, 2011, between Trident Microsystems (Far East) Limited and BestTech Technology Development Co., Limited |
| Billion Champion Video Technology (Shanghai) Co., Ltd. | Software License Agreement (PNX 847x (Apollo/Shiner), dated August 30, 2010, between Trident Microsystems (Far East) Limited and Billion Champion Video Technology (Shanghai) Co., Ltd. |
| Billion Champion Video Technology (Shanghai) Co., Ltd. | Amendment No. 1 to Software License Agreement (PNX 847x (Apollo/Shiner), dated November 12, 2010, between Trident Microsystems (Far East) Limited and Billion Champion Video Technology (Shanghai) Co., Ltd. |
| BitRouter | Limited Software Evaluation License Agreement, dated October 21, 2009, between NXP Semiconductors USA, Inc. and BitRouter |
| bplan Gesellschaft fur Planung und Fertigung elektrotechnischer Baugruppen mbH | Software License Agreement (Satellite DVB-S2 Front End), dated January 13, 2009, between NXP Semiconductors USA Inc. and bplan Gesellschaft fur Planung und Fertigung elektrotechnischer Baugruppen mbH |
| bplan Gesellschaft fur Planung und Fertigung elektrotechnischer Baugruppen mbH | License and Development Agreement for the NXP IP-STB Development Kit, dated November 25, 2008, between NXP Semiconductors Netherlands B.V. and bplan Gesselschaft fur Planung und Fertigung elektrotechnischer Baugruppen mbH |
| British Sky Broadcasting Limited | Software License Agreement (Satellite DVB-S2 Front-end for Chipset Cx24116 (Phantom)), effective July 1, 2008, dated March 26, 2009, between NXP Semiconductors USA, Inc. and British Sky Broadcasting Limited |
| British Sky Broadcasting Limited | Amendment No. 1 (Apollo/Shiner STB drivers), dated November 4, 2009, to Software License Agreement dated July 1, 2008, between NXP Semiconductors USA, Inc. and British Sky Broadcasting Limited |
| British Sky Broadcasting | Software License Agreement (Trinity, Nevis (CX24500), |

| Counterparty | Agreement Name |
|---|---|
| Limited | Ridge(CX24501) and Apollo/Shiner), dated May 16, 2011, between Trident Microsystems (Far East) Limted and British Sky Broadcasting Limited |
| British Sky Broadcasting Limited | Amendment No. 1 Software License Agreement Trinity, Nevis (CX24500), Ridge(CX24501) and Apollo/Shiner)), dated July 12, 2011, between Trident Microsystems (Far East) Limited and British Sky Broadcasting Limited |
| British Sky Broadcasting | Software License Agreement (Kronos & Krome STB drivers), dated May 16, 2011, between British Sky Broadcasting and Trident Microsystems (Far East) Ltd. |
| British Sky Broadcasting | First Amendment to Software License Agreement (Kronos & Krome STB drivers), dated July 12, 2011, between British Sky Broadcasting and Trident Microsystems (Far East) Ltd. |
| BSR (Bit Stream Radar Co., Ltd | Software License Agreement (Virgo STB drivers for Chipset CX24303 and CX24388), dated July 9, 2009, between NXP Semiconductors USA, Inc. and BSR (Bit Stream Radar Co., Ltd |
| Caspstal Technology Inc., Shenzhen | Software License Agreement (PNX 847x, PNX 848x, PNX 849x (Apollo/Shiner), dated July 23, 2010, between Trident Microsystems, Inc. and Caspstal Technology Inc., Shenzhen |
| Celrun Co., Ltd. | Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473, PNX 8474, PNX 8482, PNX 8483, PNX 849x (Apollo/Shiner)), dated August 17, 2010, between Trident Microsystems (Far East) Limited and Celrun Co., Ltd. |
| Celrun Co., Ltd. | Amendment No. 1 to Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473, PNX 8474, PNX 8482, PNX 8483, PNX 849x (Apollo/Shiner)), dated February 8, 2011, between Trident Microsystems (Far East) Limited and Celrun Co., Ltd. |
| Century Vantage Digital Co. Ltd. (CV-Digital) | License Letter confirming TV520/30 (ATSC) Reference Design Toolkit License Agreement, dated April 30, 2007, between Philips Semiconductors and Century Vantage Digital Co. Ltd. (CV-Digital) |
| Century Vantage Digital Co. Ltd. (CV-Digital) | License Letter confirming TV522/32 (DVB-T) Reference Design Toolkit License Agreement, dated January 30, 2008, between NXP Semiconductors Netherlands B.V. and Century Vantage Digital Co. Ltd. (CV-Digital) |
| Chang Tseng Technology Co., Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated March 17, 2011, between Chang Tseng Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Charis Co., Ltd. | Software License Agreement (PNX 849x), dated December 2, 2010, |

| Counterparty | Agreement Name |
|---|---|
| | between Trident Microsystems (Far East) Limited and Charis Co., Ltd. |
| Chengdu Geeya Technology Co., Ltd. | Software License Agreement (Libra STB drivers), dated September 16, 2011, between Chengdu Geeya Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Chengdu Geeya Technology Co., Ltd. | Amendment 1 to Software License Agreement (Libra STB drivers), dated October 14, 2011, between Chengdu Geeya Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Chengdu Vantron Technology Co., Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated June 21, 2010, between Chengdu Vantron Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Chenzhou Xipoint Technology Co., Ltd. | Software License Agreement (PNX 849x), dated April 4, 2011, between Trident Microsystems (Far East) Limited and Chenzhou Xipoint Technology Co., Ltd. |
| Civolution B.V. | License Agreement (Nevis STB drivers), dated November 13, 2009, between NXP Semiconductors USA, Inc. and Civolution B.V. |
| Comcast Cable Communications Management, LLC | Limited Software Evaluation License Agreement, dated July 15, 2009, between NXP Semiconductors USA, Inc. and Comcast Cable Communications Management, LLC |
| Comcast Corporation | Software License Agreement (PNX 847x, PNX 848x, PNX 849x), dated March 25, 2011, between Trident Microsystems, Inc. and Comcast Corporation |
| Comtech Technology Co., Ltd. | Software License Agreement (Satellite DVB-S2 Front-End), effective February 24, 2009, dated April 27, 2009, between NXP Semiconductors USA, Inc. and Comtech Technology Co., Ltd. |
| Connective TV "DivTec ltd. Fortscan Uruguay" | Software License Agreement (STB225 STB236 STB drivers), dated January 18, 2011, between Connective TV "DivTec ltd. Fortscan Uruguay and Trident Microsystems (Far East) Ltd. |
| Coocaa Network Technology Co., Ltd. | Software License Agreement (PNX 847x, PNX 848x), dated July 17, 2010, between Trident Microsystems, Inc. and Coocaa Network Technology Co., Ltd. |
| Coolstream International Limited | Software License Agreement )) (PNX8470, PNX8471, PNX8472, PNX8473, PNX 8474, PNX 8482, PNX 8483, PNX 849x (Apollo/Shiner)), dated July 23, 2010, between Trident Microsystems, Inc. and Coolstream International Limited |
| Corpus Media Labs | Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473, PNX 479x (Apollo/Shiner)), dated June 30, 2010, between Trident Microsystems (Far East) Limited and Corpus Media Labs |

| Counterparty | Agreement Name |
|---|---|
| Corpus Media Labs | Amendment No. 1 to Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473, PNX 479x (Apollo/Shiner)), dated September 8, 2011, between Trident Microsystems (Far East) Limited and Corpus Media Labs |
| Creatix Polymedia | Software License Agreement (PNX 847x), dated May 28, 2010, between Trident Microsystems (Far East) Limited and Creatix Polymedia |
| Creatix Polymedia | Amendment No. 1 to Software License Agreement (PNX 847x), dated April 6, 2011, between Trident Microsystems (Far East) Limited and Creatix Polymedia |
| CRION Corp. | Software License Agreement (Virgo STB Drivers for Chipset CX24303), dated July 30, 2009, between NXP Semiconductors USA, Inc. and CRION Corp |
| CS Corporation | Software License Agreement (STB225 STB236 STB drivers), dated August 18, 2010, between CS Corporation and Trident Microsystems (Far East) Ltd. |
| CT-PIM "Science and Technology Center for the Manaus Industrial Pole" | Software License Agreement (STB225 STB236 STB drivers), dated January 13, 2011, between CT-PIM "Science and Technology Center for the Manaus Industrial Pole" and Trident Microsystems (Far East) Ltd. |
| CVT Electronics/Guangzhou Shiyuan Electronics Co., Ltd. | GTV ("LOCTOP") Software License Letter, dated June 4, 2007, between CVT Electronics/Guangzhou Shiyuan Electronics Co., Ltd. and NXP Semiconductors Netherlands B.V. |
| CVT Electronics/Guangzhou Shiyuan Electronics Co., Ltd. | License Letter confirming TV520/xx Reference Design Toolkit License Agreement, dated October 9, 2006, between Philips Semiconductors B.V. and CVT Electronics/Guangzhou Shiyuan Electronics Co., Ltd. |
| Cybercon Group (China) | Software License Agreement (PNX 847x, PNX 848x), dated February 28, 2011, between Trident Microsystems(Far East) Limited and Cybercon Group (China) |
| CyberTAN Technology Inc. | Software License Agreement (PNX 8475), dated December 20, 2010, between Trident Microsystems(Far East) Limited and CyberTAN Technology Inc. |
| Delta Electronics, Inc. | Software License Agreement (PNX 8482, PNX 8483), dated March 2, 2011, between Trident Microsystems(Far East) Limited and Delta Electronics, Inc. |
| Deuromedia Technologies Entwicklungs – und Vertriebs GmbH | Software License Agreement (STB225 STB236 STB drivers), dated November 10, 2010, between Deuromedia Technologies Entwicklungs – und Vertriebs GmbH and Trident Microsystems (Far East) Ltd. |
| DigiForge, LLC | Software License Agreement (PNX 8482, PNX 8483, PNX 8474, PNX 8475), dated September 7, 2010, between Trident Microsystems(Far |

| Counterparty | Agreement Name |
|---|---|
| | East) Limited and DigiForge, LLC |
| Digital Keystone | Software License Agreement (Nevis and Ridge STB drivers), dated October 20, 2008, between NXP Semiconductors USA, Inc. and Digital Keystone |
| Digital Solutions Ltd. | Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473, PNX 8474, PNX 8482, PNX 8483), dated October 11, 2010, between Trident Microsystems (Far East) Limited and Digital Solutions Ltd. |
| Digital Stream Technology, Inc. | Software License Agreement (PNX8470, PNX8471, PNX8472, PNX8473), dated June 21, 2011, between Trident Microsystems (Far East) Limited and Digital Stream Technology, Inc. |
| DMC CORP (154) Co., Ltd. | Software License Agreement (Virgo STB drivers for chipset CX24301), dated July 9, 2009, between NXP Semiconductors USA, Inc. and DMC CORP (154) Co., Ltd. |
| DMC CORP (154) Co., Ltd. | Software License Agreement (PNX 847x, PNX 848x, PNX 849x), dated February 3, 2011, between NXP Trident Microsystems (Far East) Limited and DMC CORP (154) Co., Ltd. |
| Dream-Link Information Technology (Shanghai) Co., Ltd. | Software License Agreement (PNX 849x), dated April 19, 2011, between Trident Microsystems(Far East) Limited and Dream-Link Information Technology (Shanghai) Co., Ltd. |
| Dream-Multimedia-TV GmbH | Software License Agreement (PNX8470, 71, 72, 74, PNX849x) , dated November 29, 2010, between Trident Microsystems (Far East) Ltd. and Dream-Multimedia-TV GmbH |
| Eagle Kingdom Technology (Shenzhen) Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated January 12, 2010, between NXP Semiconductors USA, Inc. and Eagle Kingdom Technology (Shenzhen) Ltd. |
| Eagle Kingdom (Shenzhen) Technologies | Software License Agreement (Libra STB drivers), dated September 9, 2010, between Eagle Kingdom (Shenzhen) Technologies and Trident Microsystems (Far East) Ltd. |
| Eagle Kingdom Technology Ltd. (Hong Kong) | Software License Agreement (PNX847x, PNX848x, PNX849x, Apollo/Shiner), dated February 18, 2011, between Eagle Kingdom Technology Ltd. (Hong Kong) and Trident Microsystems (Far East) Ltd. |
| East Kit Electronic (China) Company Limited | License Letter confirming TV520/xx Reference Design Toolkit License Agreement, dated October 23, 2006, between Philips Semiconductors B.V. and East Kit Electronic (China) Company Limited |
| Easy Digital Ltd. | Software License Agreement (PNX847x/8x/9x), dated August 16, 2010, between Easy Digital Ltd. and Trident Microsystems (Far East) Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Easy Digital Ltd. | Amendment No. 1, dated February 18, 2011, to Software License Agreement (PNX847x/8x/9x), dated August 16, 2010, between Easy Digital Ltd. and Trident Microsystems (Far East) Ltd. |
| Easy Digital Ltd. | Amendment No. 2, dated February 18, 2011, to Software License Agreement (PNX847x/8x/9x), dated August 16, 2010, between Easy Digital Ltd. and Trident Microsystems (Far East) Ltd. |
| EchoStar Technologies Corporation | Conexant Source Code License Agreement, dated February 3, 2005, between NXP Semiconductors USA, Inc. and EchoStar Technologies Corporation |
| EchoStar Technologies Corporation | Amendment No. 1, to Conexant Source Code License dated February 3, 2005, between NXP Semiconductors USA, Inc. and EchoStar Technologies Corporation |
| EchoStar Technologies Corporation | Amendment No. 2, dated November 4, 2009, to Conexant Source Code License dated February 3, 2005, between NXP Semiconductors USA, Inc. and EchoStar Technologies Corporation |
| Einsteiner Information Technologies Pvt. Ltd. | Software License Agreement (PNX8470, 71, 72, 73), dated June 23, 2011, between Einsteiner Information Technologies Pvt. Ltd. and Trident Microsystems (Far East) Ltd. |
| Elecomtech Co., Ltd. | Software License Agreement (PNX8470, 71, 72, 73; PNX8482, 83, 74; PNX849x), dated April 1, 2011 between Elecomtech Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| ELIUM GmbH | Software License Agreement (Nevis and Ridge STB drivers for chipset CX24500 (Nevis) and CX24501(Ridge)), dated September 1, 2009, between NXP Semiconductors USA, Inc. and ELIUM GmbH |
| ELIUM GmbH | Software License Agreement (Nevis STB Drivers (CX24500)), dated September 30, 2010, between Trident Microsystems (Far East) Limited and ELIUM GmbH |
| EMPIA Technology Inc. | Software License Agreement (Satellite DVB-S2), dated September 10, 2009, between NXP Semiconductors USA, Inc. and EMPIA Technology Inc. |
| Epigon Media Technologies Pvt. Ltd. | Software License Agreement (Libra STB drivers for chipset CX24485), dated April 9, 2009, between NXP Semiconductors USA, Inc. and Epigon Media Technologies Pvt. Ltd. |
| Evertz Microsystems Ltd. | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated January 5, 2011, between Evertz Microsystems Ltd. and Trident Microsystems (Far East) Ltd. |
| ExperTronics | Software License Agreement (PNX847x/8x/9x), dated April 19, 2011, |

| Counterparty | Agreement Name |
|---|---|
| | between ExperTronics and Trident Microsystems (Far East) Ltd. |
| Faihan | Software License Agreement (PNX8482, 83, 74), dated September 30, 2010, between Faihan and Trident Microsystems (Far East) Ltd. |
| Fluffy Spider Technologies Pty. Ltd. | Software License Agreement (PNX8470, 71, 72, 73, 82, 83, 74, 75), dated June 7, 2011, between Trident Microsystems (Far East) Ltd. and Fluffy Spider Technologies Pty. Ltd. |
| Fortis Inc. | Limited Software Evaluation License Agreement (Libra STB drivers for chipset CX24485), dated March 2, 2009, between NXP Semiconductors USA, Inc. and Fortis Inc. |
| FRiiNET Ltd. | Software License Agreement (PNX8470, 71, 72, 73), dated June 30, 2011, between Trident Microsystems (Far East) Ltd. and FRiiNET Ltd. |
| Fujian Digital Television Engineering Research Center | Software License Agreement (PNX849x), dated February 22, 2011, between Trident Microsystems (Far East) Ltd. and Fujian Digital Television Engineering Research Center |
| Fujian Quanahou Hengton Digital Co., Ltd. | Software License Agreement (PNX8482, 83, 74 Apollo/Shiner), dated August 31, 2010, between Trident Microsystems (Far East) Ltd. and Fujian Quanahou Hengton Digital Co., Ltd. |
| Funai Electric Co., Ltd. | Software License Agreement (Libra STB drivers), dated November 12, 2009, between NXP Semiconductors USA, Inc. and Funai Electric Co., Ltd. |
| FutureDash Corporation | Limited Software Evaluation License Agreement (Nevis STB drivers), dated October 13, 2009, between NXP Semiconductors USA, Inc. and FutureDash Corporation |
| Fuyoh Video Industry Co., Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated July 1, 2010, between Fuyoh Video Industry Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Fuyoh Video Industry Co., Ltd. | Amendment 1 to Software License Agreement (STB225 STB236 STB drivers), dated April 28, 2011, between Fuyoh Video Industry Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Fuzhou Triumph Technology Co. Ltd | Software License Agreement (Nevis and Ridge STB drivers), dated October 22, 2008, between NXP Semiconductors USA, Inc. and Fuzhou Triumph Technology Co. Ltd. |
| GkWare eK. | Software License Agreement (PNX847x, PNX849x), dated September 22, 2011, between Trident Microsystems (Far East) Ltd. and GkWare eK. |
| Globalsat International | Software License Agreement (PNX847x/8x/9x) dated June 11, 2010, |

| Counterparty | Agreement Name |
|---|---|
| | between Trident Microsystems Inc. and Globalsat International |
| Globalsat International | Amendment No. 1, dated January 21, 2011, to Software License Agreement (PNX847x/8x/9x) dated June 11, 2010, between Trident Microsystems Inc. and Globalsat International |
| Globalsat International | Amendment No. 2, dated September 20, 2011, to Software License Agreement (PNX847x/8x/9x) dated June 11, 2010, between Trident Microsystems Inc. and Globalsat International |
| Globalsat International Technology, Ltd. | Third Amendment to the Software License Agreement, dated November 11, 2011, between Globalsat International Technology, Ltd. and Trident Microsystems (Far East) Ltd. |
| Greenchips Co., Ltd. | Software License Agreement (PNX8482, 83, 74), dated October 12, 2010, between Trident Microsystems (Far East) Ltd. and Greenchips Co., Ltd. |
| Greenchips Co., Ltd. | Software License Agreement (Virgo Ultra STB drivers), dated August 19, 2010, between Greenchips Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Grundig SAT Systems GmbH | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated April 7, 2011, between Grundig SAT Systems GmbH and Trident Microsystems (Far East) Ltd. |
| Hangzhou Nationalchip Science and Technology Co., Ltd. | Software License Agreement, dated July 7, 2009, between NXP Semiconductors USA, Inc. and Hangzhou Nationalchip Science and Technology Co., Ltd. |
| Hangzhou Qiyang Technology Co., Ltd. | Software License Agreement (PNX8400, 01, 82, 83, 74), dated June 16, 2011, between Trident Microsystems (Far East) Ltd. and Hangzhou Qiyang Technology Co., Ltd. |
| Heifei WRTIME Information Technology, Inc. | Software License Agreement, dated October 30, 2009, between NXP Semiconductors USA, Inc. and Heifei WRTIME Information Technology, Inc. |
| Hikvision Digital Technology Co., Ltd. | Software License Agreement (PNX8482, 83, 74), dated October 27, 2010 between Trident Microsystems (Far East) Ltd. and Hikvision Digital Technology Co., Ltd. |
| Hirschmann Multimedia B.V. | Software License Agreement (PNX847x, 8x, 9x), dated March 2, 2011, between Trident Microsystems (Far East) Ltd. and Hirschmann Multimedia B.V. |
| HOKMAH Inc. | Software License Agreement (PNX849x), dated January 25, 2011, between Trident Microsystems (Far East) Ltd. and HOKMAH Inc. |

| Counterparty | Agreement Name |
|---|---|
| Homecast Co., Ltd. | Software License Agreement (PNX849x), dated June 2, 2011, between Trident Microsystems (Far East) Ltd. and Homecast Co., Ltd. |
| Homecast Co., Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated September 14, 2010, between Homecast Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Honeywell Integrated Technology (China) Co. Ltd. | Software License Agreement (PNX8400, 8401), dated October 26, 2010, between Trident Microsystems (Far East) Ltd. and Honeywell Integrated Technology (China) Co. Ltd. |
| Huawei Device Co., Ltd. | Amendment No. 1, dated March 22, 2011, to Software License Agreement (PNX847x/8x/9x), dated September 30, 2010, between Trident Microsystems (Far East) Ltd. and Huawei Device Co., ltd. |
| Huawei Technologies Co., Ltd. | Software License Agreement (PNX8470, 71, 72, 73; PNX8482, 83; PNX849x), dated October 26, 2010, between Trident Microsystems (Far East) Ltd. and Huawei Technologies Co., Ltd. |
| Humax Co., Ltd. | Software License Agreement, dated November 11, 2009, between NXP Semiconductors USA, Inc. and Humax Co., Ltd. |
| Humax Co., Ltd. | Amendment No. 1, dated December 23, 2010, between Trident Microsystems (Far East) Ltd. and Humax Co., Ltd. to Software License Agreement, dated November 11, 2009, between NXP Semiconductors USA, Inc. and Humax Co., Ltd. |
| Hunan Goke Technologies Co., Ltd. | Software License Agreement, dated December 12, 2011, between Hunan Goke Technologies Co., Ltd. And Trident Microsystems (Far East) Ltd. |
| iCatch, Inc. | Software License Agreement (PNX8400, 01, 82, 83, 74), dated November 3, 2011, between Trident Microsystems, Ltd. and iCatch, Inc. |
| iiTron | Software License Agreement (STB225-IP-STB/DMA software for chipset PNX8935 through PNX893x family of products), dated August 12, 2009, between NXP Semiconductors USA, Inc. and iiTron |
| IIX Inc. | GTV ("LOCTOP") Software License Letter, dated March 19, 2009, between IIX Inc. and NXP Semiconductors Netherlands B.V. |
| Indieon Technologies Pvt. Ltd | Software License Agreement (Libra STB drivers), effective October 31, 2008, between NXP Semiconductors USA, Inc. and Indieon Technologies Pvt. Ltd. |
| Indieon Technologies Pvt. Ltd. | Software License Agreement (PNX847x, 848x, 849x), dated October 21, 2010, between Trident Microsystems (Far East) Ltd. and Indieon Technologies Pvt. Ltd. |
| Indieon Technologies Pvt. | Software License Agreement (CX2414x, 5x), dated November 10, 2011, between Trident Microsystems (Far East) Ltd. and Indieon Technologies |

| Counterparty | Agreement Name |
|---|---|
| Ltd. | Pvt. Ltd. |
| Infosys Technologies Ltd. | Software License Agreement ((PNX847x, 8x, 9x), dated February 21, 2011, between Trident Microsystems (Far East) Ltd. and Infosys Technologies Ltd. |
| InfraChip | Software License Agreement (STB225 STB236 STB drivers), dated June 23, 2010, between InfraChip and Trident Microsystems, Inc. |
| InnoDigital Co., Ltd. | Software License Agreement (PNX847x), dated March 26, 2010, between Trident Microsystems Inc. and InnoDigital Co., Ltd. |
| InnoDigital Co., Ltd. | Amendment No. 1, dated June 24, 2010 to Software License Agreement (PNX847x) between Trident Microsystems Inc. and Innodigital Co. Ltd. |
| InnoDigital Co., Ltd. | Amendment No. 3, dated February 4, 2011 to Software License Agreement (PNX847x) between Trident Microsystems Inc. and Innodigital Co. Ltd. |
| Innodigital Co. Ltd. | Software License Agreement (Nevis Ridge Linux), dated September 23, 2009, between NXP Semiconductors USA, Inc. and Innodigital Co. Ltd. |
| Innopia Technologies, Inc. | Software License Agreement (PNX8470, 71, 72, 73), dated July 14, 2011, between Trident Microsystems (Far East) Ltd. and Innopia Technologies, Inc. |
| Inocean an Anyang-Si, GyeongGi-Do Corp. | Software License Agreement (Virgo Ultra STB drivers for chipset CX24388), dated July 9, 2009, between NXP Semiconductors USA, Inc. and Inocean an Anyang-Si, GyeongGi-Do Corp. |
| Intersil Corporation | Software License Agreement ((PNX840x, 8x), dated September 21, 2011, between Trident Microsystems (Far East) Ltd. and Intersil Corporation. |
| iPanel Technologies Ltd. | Software License Agreement (Libra STB drivers), dated April 14, 2009, between NXP Semiconductors USA, Inc. and iPanel Technologies Ltd. |
| iPanel TV Inc. | Software License Agreement (STB 225 drivers), dated December 11, 2009, between NXP Semiconductors USA, Inc. and iPanel TV Inc. |
| iPanel TV Inc. | Software License Agreement (PNX8470, 71, 72, 73, 74, 75, 82, 83), dated August 10, 2011, between Trident Microsystems (Far East) Ltd. and iPanel TV Inc. |
| Iphion B.V. | Software License Agreement (PNX8470, 71, 72, 74, PNX8482, 83), dated November 29, 2010, between Trident Microsystems (Far East) Ltd. and Iphion B.V. |
| Iphion B.V. | Amendment No. 1, dated April 15, 2011, to Software License Agreement (PNX8470, 71, 72, 74, PNX8482, 83), dated November 29, |

| Counterparty | Agreement Name |
| --- | --- |
| | 2010, between Trident Microsystems (Far East) Ltd. and Iphion B.V. |
| iTVMG Co., Ltd. | Software License Agreement (PNX8470, 71, 72, 73, 74; PNX8482, 83; PNX849x), dated April 26, 2011, between Trident Microsystems (Far East) Ltd. and iTVMG Co., Ltd. |
| IWEDIA S.A. | TV543/32 Driver Platform Toolkit License Letter, dated May 15, 2009, between NXP Semiconductors Netherlands B.V. and IWEDIA S.A. |
| JCS Elecard Devices | Software License Agreement (STB225-IP-STB/DMA software for chipset PNX8935 through PNX893x family of products and Multi Standard Video Decoder), dated August 12, 2009, between NXP Semiconductors USA, Inc. and JCS Elecard Devices |
| Jiangsu Yinhe Electronics Company, Ltd. | Software License Agreement (STB 236 DMA software), dated January 7, 2010, between NXP Semiconductors US, Inc. and Jiangsu Yinhe Electronics Company, Ltd. |
| Kaonmedia | Software License Agreement (PNX8470, 71, 72, 73; PNX8482, 83, 74; PNX849x), dated November 3, 2010, between Trident Microsystems (Far East) Ltd. and Kaonmedia |
| KATHREIN-Werke KG | Software License Agreement (PNX8470, 71, 72, 73, 74; PNX8482, 83; PNX849x), dated October 25, 2011, between Trident Microsystems (Far East) Ltd. and KATHREIN-Werke KG |
| KiRyung Electronics | Software License Agreement (Virgo STB drivers), dated November 20, 2009, between NXP Semiconductors USA, Inc. and KiRyung Electronics |
| Kiryung Electronics Co., Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated September 16, 2010, between Kiryung Electronics Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Konka Group Co. Ltd. (Multimedia Product Development Center) | License Letter confirming TV520/xx Reference Design Toolkit License Agreement, dated November 1, 2006, between Philips Semiconductors B.V. and Konka Group Co. Ltd. (Multimedia Product Development Center) |
| KWS-Electronic GmbH | Software License Agreement, dated November 13, 2007, between NXP Semiconductors USA, Inc. and KWS-Electronic GmbH |
| KWS-Electronic GmbH | Amendment No. 1 (Trinity STB drivers), dated November 20, 2009, to the Software License Agreement dated November 13, 2007, between NXP Semiconductors USA, Inc. and KWS-Electronic GmbH |
| Latens Systems Ltd. | Software License Agreement (Libra STB drivers for chipset CX2448x), dated April 23, 2009, between NXP Semiconductors USA, Inc. and Latens Systems Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Lauterbach GmbH | Software License Agreement (PNX8470, 71, 72, 73, PNX8482, 83, 74, PNX849x, Apollo, Shiner), dated July 23, 2010, between Trident Microsystems (Far East) Ltd. and Lauterbach GmbH |
| LG CNS | Software License Agreement (PNX 8470, 71, 72, 73; PNX849x; PNX8482, 83, 74), dated September 16, 2010, between Trident Microsystems (Far East) Ltd. and LG CNS |
| LG Electronics | Software License Agreement (PNX847x, 8x, 9x), dated December 28, 2010, between Trident Microsystems (Far East) Ltd. and LG Electronics |
| LG Electronics Inc. | Source Code License Agreement (DVB-T Demodulator/Forward Error Correction), dated October 10, 2001, between Conexant Systems Inc., and its subsidiaries and affiliates, and LG Electronics Inc. |
| LG Electronics Inc. | Source Code License Agreement (Satellite Single/Dual Stream Generic Drivers), dated November 30, 2004, between Conexant Systems Inc., and its subsidiaries and affiliates, and LG Electronics Inc. |
| LG Electronics Inc. | License Letter confirming TV520/xx Reference Design Toolkit License Agreement, dated May 16, 2007, between NXP Semiconductors Netherlands B.V. and LG Electronics Inc. |
| LG Electronics, Inc. | UOCTOP Update License Letter, dated November 28, 2008, between NXP Semiconductors Netherlands B.V. and LG Electronics, Inc. |
| LITE-ON Technology Corp | Development and License Agreement (TV810 platform), dated July 7, 2006, between LITE-ON Technology Corp. and Philips Semiconductors B.V. |
| Loewe Opta GmbH | TV543/32 Driver Platform Toolkit License Letter (evaluation version), dated December 23, 2008, between Loewe Opta GmbH and NXP Semiconductors Netherlands B.V. |
| Logic Eastern India Pvt. Ltd. | Software License Agreement (PNX8470, 71, 72, 73), dated August 18, 2011, between Trident Microsystems (Far East) Ltd. and Logic Eastern India Pvt. Ltd. |
| LS Cable Ltd. | Software License Agreement (PNX847x/8x/9x), dated February 23, 2011, between LS Cable Ltd. and Trident Microsystems (Far East) Ltd. |
| LS Cable Ltd. | Amendment No. 1, dated July 13, 2011, to Software License Agreement (PNX847x/8x/9x), dated February 23, 2011, between LS Cable Ltd. and Trident Microsystems (Far East) Ltd. |
| Marusys Co., Ltd. | Software License Agreement (PNX849x), dated April 1, 2011, between Trident Microsystems (Far East) Ltd. and Marusys Co., Ltd. |
| Matrix Comsec Pvt. Ltd. | Software License Agreement (PNX8482, 83, 74), dated July 7, 2010, |

| Counterparty | Agreement Name |
|---|---|
| | between Trident Microsystems Inc. and Matrix Comsec Pvt. Ltd. |
| Mediatronix Pvt. Ltd. | Software License Agreement (PNX8470, 71, 72, 73, 74; PNX8482, 83), dated December 3, 2010, between Trident Microsystems (Far East) Ltd. and Mediatronix Pvt. Ltd. |
| Merit Lilin Ent. Co., Ltd. | Software License Agreement (PNX8482, 8483, 8474), dated December 10, 2010, between Trident Microsystems (Far East) Ltd. and Merit Lilin Ent. Co., Ltd. |
| MESOPHO Technology | Software License Agreement (Virgo Ultra STB drivers), dated August 19, 2010, between MESOPHO Technology and Trident Microsystems (Far East) Ltd. |
| Metz-Werk GmbH & Co. KG | Software License Agreement (Nevis STB drivers), dated October 14, 2008, between NXP Semiconductors USA, Inc. and Metz-Werk GmbH & Co. KG |
| Metz-Werk GmbH & Co. KG | Amendment No. 1 to Software License Agreement (Nevis STB drivers (CX24500)), dated April 17, 2010 between Trident Microsystems, Inc. and Metz-Werk GmbH & Co. KG |
| MewTel Technology, Inc. | Software License Agreement (PNX8470, 71, 72, 73, PNX849x, Apollo Shiner), dated August 19, 2010, between Trident Microsystems (Far East) Ltd. and MewTel Technology Inc. |
| MindTree Limited | Software License Agreement, dated August 19, 2009, between NXP Semiconductors USA, Inc. and MindTree Limited |
| MindTree Limited | Amendment No. 1, dated November 19, 2009, to the Software License Agreement (Nevis STB drivers) dated August 19, 2009, between NXP Semiconductors USA, Inc. and MindTree Limited |
| Momentum Data Systems | Software License Agreement (PNX8482, 8483), dated May 5, 2010, between Trident Microsystems Inc. and Momentum Data Systems |
| NDS Limited | Evaluation License Agreement (CX24500, CX24501, PNX847x, PNX849x), dated September 1, 2011 (expiring December 4, 2011), between Trident Microsystems (Far East) Ltd. and NDS Limited |
| NDS Limited | First Amendment to the Limited Software Evaluation License Agreement, dated December 13, 201, between NDS Limited and Trident Microsystems (Far East) Ltd. |
| NEC Engineering, Ltd. | Nexperia Media Player Software Development Kit Software License Agreement for NXP Nexperia-IC Software, dated January 23, 2009, between NXP Semiconductors USA, Inc. and NEC Engineering, Ltd. |
| Netzyn, Inc. | Software License Agreement (PNX8470, 71, 72, 73), dated August 9, |

| Counterparty | Agreement Name |
|---|---|
| | 2011, between Trident Microsystems (Far East) Ltd. and Netzyn, Inc. |
| Netzyn, Inc. | Amendment No. 1, dated August 24, 2011, to Software License Agreement (PNX8470, 71, 72, 73), dated August 9, 2011, between Trident Microsystems (Far East) Ltd. and Netzyn, Inc. |
| Ningbo Bluessea Software Development Co., Ltd. | Software License Agreement (PNX847x, PNX849x), dated May 25, 2011, between Trident Microsystems (Far East) Ltd. and Ningbo Bluessea Software Development Co., Ltd. |
| Nokia, Inc. | Limited Software Evaluation License Agreement (Nevis STB drivers for chipset CX24500), dated September 1, 2009, between NXP Semiconductors USA, Inc. and Nokia, Inc. |
| Nokia, Inc. | Amendment No. 1, dated November 25, 2009, to Limited Software Evaluation License Agreement (Nevis STB drivers for chipset CX24500) dated September 1, 2009, between NXP Semiconductors USA, Inc. and Nokia, Inc. |
| Nokia, Inc. | Evaluation License Agreement (PNX847x Multiformat HDSoC for IPTV/DTT STB), dated May 28, 2011 (expiring May 27, 2012), between Trident Microsystems (Far East) Ltd. and Nokia, Inc. |
| Norfolk Elektronik AG | Software License Agreement (STB225 STB236 STB drivers), dated September 26, 2011, between Norfolk Elektronik AG and Trident Microsystems (Far East) Ltd. |
| Novabase Digital TV | Software License Agreement, dated October 22, 2009, between NXP Semiconductors USA, Inc. and Novabase Digital TV |
| Novabase Digital TV | Evaluation License Agreement (Apollo/Shiner STB drivers), dated August 25, 2011, between Novabase Digital TV and Trident Microsystems (Far East) Ltd. |
| NthCode | Software License Agreement (STB225 STB236 STB drivers), dated August 13, 2010, between NthCode and Trident Microsystems (Far East) Ltd. |
| NthCode | Software License Agreement (PNX8470, 8471, 8472, 8473 (Shiner); PNX8482, 8483, 8474 (Apollo/Shiner), dated August 3, 2010, between Trident Microsystems (Far East) Ltd. and NthCode. |
| Oberon Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated December 1, 2010, between Oberon Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Ocean Blue Software ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated July 7, 2010, between Ocean Blue Software ltd. and Trident Microsystems (Far East) Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Opentech Inc. | Software License Agreement (Apollo/Shiner STB drivers), dated October 28, 2011, between Opentech Inc. and Trident Microsystems (Far East) Ltd. |
| Opera Software ASA | Software License Agreement (Apollo/Shiner STB drivers), dated July 9, 2010, between Opera Software ASA and Trident Microsystems (Far East) Ltd. |
| Orb Networks Inc. | Software License Agreement (Apollo/Shiner STB drivers), dated April 30, 2010, between Orb Networks Inc. and Trident Microsystems (Far East) Ltd. |
| Pace plc | Software License Agreement (Libra STB drivers), dated January 1, 2009, between NXP Semiconductors USA, Inc. and Pace plc |
| Pace plc | Amendment No. 1 to Software License Agreement (adding Apollo/Shiner STB drivers), dated November 4, 2009, between NXP Semiconductors USA, Inc. and Pace plc |
| Pace Plc | Software License Agreement (Kronos & Krome STB drivers), dated July 25, 2011, between Pace Plc and Trident Microsystems (Far East) Ltd. |
| Pace Plc | Software License Agreement (Libra STB drivers), dated July 25, 2011, between Pace Plc and Trident Microsystems (Far East) Ltd. |
| Pace plc | Software License Agreement (Ridge STB drivers (CX24501)), dated July 25, 2011, between Trident Microsystems (Far East) Limited. and Pace plc |
| PARC Technology Research Lab (P) Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated October 24, 2011, between PARC Technology Research Lab (P) Ltd. and Trident Microsystems (Far East) Ltd. |
| PCTV Systems S.à.r.l. | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated June 17, 2011, between PCTV Systems S.à.r.l. and Trident Microsystems (Far East) Ltd. |
| Peer TV Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated November 18, 2011, between Peer TV Ltd. and Trident Microsystems (Far East) Ltd. |
| Persistent Systems Limited | Software License Agreement (Apollo/Shiner STB drivers), dated February 23, 2011, between Persistent Systems Limited and Trident Microsystems (Far East) Ltd. |
| Persistent Systems Limited | Amendment No. 1 to Software License Agreement (Apollo/Shiner STB drivers), dated March 8, 2011, between Persistent Systems Limited and Trident Microsystems (Far East) Ltd. |
| Pixsan Digital Software | Software License Agreement (Libra STB drivers), dated February 12, |

| Counterparty | Agreement Name |
|---|---|
| Limited | 2009, between NXP Semiconductors USA, Inc. and Pixsan Digital Software Limited |
| Prodrive B.V. | Software License Agreement (Apollo/Shiner STB drivers), dated December 2, 2010, between Prodrive B.V. and Trident Microsystems (Far East) Ltd. |
| Progic Tecnologia Eletronica Ltda | Software License Agreement (STB225 STB236 STB drivers), dated January 12, 2011, between Progic Tecnologia Electronica Ltda and Trident Microsystems (Far East) Ltd. |
| Pulse-LINK, Inc. | Software License Agreement, (Nevis and Ridge STB drivers) dated September 16, 2008, between NXP Semiconductors USA, Inc. and Pulse-LINK, Inc. |
| Qisda Corp. (f/k/a BenQ Corp.) | GTV Upgrade License Letter re: assignment and license grant GTV V6.0_FR3 "LOCTOP", dated September 26, 2007, between Qisda Corp. (f/k/a BenQ Corp.) and NXP Semiconductors B.V. |
| Qisda Corp. (f/k/a BenQ Corp.) | GTV Software License Letter, dated June 2006, between Qisda Corp. (f/k/a BenQ Corp.) and Philips Semiconductors B.V. |
| Quanta Computer Incorporated | Software License Agreement (Apollo/Shiner STB drivers), dated March 1, 2011, between Quanta Computer Incorporated and Trident Microsystems (Far East) Ltd. |
| Quanta Computer Incorporated | Amendment No. 1 to Software License Agreement (Apollo/Shiner STB drivers), dated March 24, 2011, between Quanta Computer Incorporated and Trident Microsystems (Far East) Ltd. |
| RADSPIN Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated November 2, 2011, between RADSPIN Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Red Embedded Consulting | Software License Agreement (Apollo/Shiner STB drivers), dated September 28, 2011, between Red Embedded Consulting and Trident Microsystems (Far East) Ltd. |
| RaisingSun Digital Video Technology (Shanghai) Co. Ltd. | TV 543/32 Driver Platform Toolkit License Letter, dated March 25, 2009, between NXP Semiconductors Netherlands B.V. and RaisingSun Digital Video Technology (Shanghai) Co. Ltd. |
| Reel Multimedia Vertriebs GmbH | Software License Agreement (Nevis STB drivers), dated October 14, 2008, between NXP Semiconductors USA, Inc. and Reel Multimedia Vertriebs GmbH |
| Routon Electronic Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 11, 2010, between Routon Electronic Co., Ltd. and Trident Microsystems (Far East) Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Samsung Electronics Co. Ltd. | Software License Agreement, dated September 29, 2006, between Samsung Electronics Co. Ltd. and Philips Semiconductors |
| Samsung Electronics Co. Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated November 6, 2009, between NXP Semiconductors USA, Inc. and Samsung Electronics Co. Ltd. |
| Sandmartin (Zhong Shan) Electronic Co., Ltd. | Software License Agreement (STB236 DMA software), dated December 9, 2009, between NXP Semiconductors USA, Inc. and Sandmartin (Zhong Shan) Electronic Co., Ltd. |
| Sasken Communications Technologies Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 10, 2010, between Sasken Communications Technologies Ltd. and Trident Microsystems (Far East) Ltd. |
| Satyam Computers Services Ltd. | Software License Agreement (Libra STB drivers for chipset CX2448x), dated July 7, 2009, between NXP Semiconductors USA, Inc. and Satyam Computers Services Ltd. |
| SeaChange International | Software License Agreement, dated November 17, 2011, between SeaChange International and Trident Microsystems (Far East) Ltd. |
| SEARCH-LAB Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated October 27, 2011, between SEARCH-LAB Ltd. and Trident Microsystems (Far East) Ltd. |
| Semindia Systems Pvt. Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated May 5, 2010, between Semindia Systems Pvt. Ltd. and Trident Microsystems (Far East) Ltd. |
| Seung Jun Seng Sa Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated December 15, 2010, between Seung Jun Seng Sa Ltd. and Trident Microsystems (Far East) Ltd. |
| Shangdong Taixin Electronics Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 3, 2011, between Shangdong Taixin Electronics Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shanghai DareGlobal Technologies Co., Ltd. | Software License Agreement (CX24486/CX24487 STB drivers), dated August 19, 2010, between Shanghai DareGlobal Technologies Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shanghai Digivision Technology Co., Ltd. | Software License Agreement (Nevis and Ridge STB drivers), dated December 16, 2009, between NXP Semiconductors USA, Inc. and Shanghai Digivision Technology Co., Ltd. |
| Shanghai Digivision Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 21, 2010, between Shanghai Digivision Technology Co., Ltd and Trident Microsystems (Far East) Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Shanghai Fullhan Microelectronics Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated May 17, 2011, between Shanghai Fullhan Microelectronics Co. Ltd. and Trident Microsystems (Far East) Ltd. |
| Shanghai Gaozhi Science & Technology Development Company | Software License Agreement (STB225 STB236 STB drivers), dated January 17, 2011, between Shanghai Gaozhi Science & Technology Development Company and Trident Microsystems (Far East) Ltd. |
| Shanghai Kitking Electronics Co., Ltd. | Software License Agreement (STB236 DMA software), dated December 9, 2009, between NXP Semiconductors USA, Inc. and Shanghai Kitking Electronics Co., Ltd. |
| Shanghai Tianyue Tec Inc. | Software License Agreement (Apollo/Shiner STB drivers), dated September 10, 2010, between Shanghai Tianyue Tec Inc. and Trident Microsystems (Far East) Ltd. |
| Sharp Corporation | Software License Agreement (Apollo/Shiner STB drivers), dated April 20, 2011, between Sharp Corporation and Trident Microsystems (Far East) Ltd. |
| Sharp Electronics (M) SDN.BHD | GTV "LOCTOP" Software License Letter, dated March 10, 2009, between NXP Semiconductors Netherlands B.V. and Sharp Electronics (M) SDN.BHD |
| Shenzhen Comivision Technology Co., Ltd. | Software License Agreement (STB236 DMA software), dated December 16, 2009, between NXP Semiconductors USA, Inc. and Shenzhen Comivision Technology Co., Ltd. |
| Shenzhen Coship Electronics Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 3, 2010, between Shenzhen Coship Electronics Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Coship Electronics Co., Ltd. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated March 3, 2011, between Shenzhen Coship Electronics Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Fanhai Sanijang Electronics Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated September 30, 2010, between Shenzhen Fanhai Sanijang Electronics Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Fulan Electronics Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated January 25, 2011, between Shenzhen Fulan Electronics Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Fulan Electronics, Ltd. | First Amendment to Software License Agreement (Kronos & Krome), dated November 3, 2011, between Shenzhen Fulan Electronics, Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Huanghe Digital | Software License Agreement (Apollo/Shiner STB drivers) dated August 31, 2010, between Shenzhen Huanghe Digital Technology Co., Ltd. and |

| Counterparty | Agreement Name |
|---|---|
| Technology Co., Ltd. | Trident Microsystems (Far East) Ltd. |
| Shenzhen Inflinova Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated August 17, 2011, between Shenzhen Inflinova Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Jiuzhou Electric Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated July 29, 2010, between Shenzhen Jiuzhou Electric Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Jiuzhou Electric Co., Ltd. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated January 31, 2011, between Shenzhen Jiuzhou Electric Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Jiuzhou Electric Co., Ltd. | Amendment 2 to Software License Agreement (Apollo/Shiner STB drivers), dated November 8, 2011, between Shenzhen Jiuzhou Electric Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Justek Technology Co., Ltd. | Software License Agreement (Libra STB drivers), dated September 2, 2011, between Shenzhen Justek Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Kaifa Technology Co. Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated April 15, 2011, between Shenzhen Kaifa Technology Co. Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Kaifa Technology Co. Ltd. | Software License Agreement (Ridge STB drivers), dated February 1, 2010, effective July 7, 2009, between NXP Semiconductors USA, Inc. and Shenzhen Kaifa Technology Co. Ltd. |
| Shenzhen Launch Digital Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated January 19, 2011, between Shenzhen Launch Digital Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Net Electronic Co., Ltd. | Software License Agreement (Libra STB drivers for chipset CX24485), effective February 10, 2009, dated April 27, 2009, between NXP Semiconductors USA, Inc. and Shenzhen Net Electronic Co., Ltd. |
| Shenzhen QVOD Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated September 30, 2010, between Shenzhen QVOD Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Sen5 Technology Co. Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated February 22, 2011, between Shenzhen Sen5 Technology Co. Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Sen5 Technology Co. Ltd. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated October 14, 2011, between Shenzhen Sen5 Technology Co. Ltd. and Trident Microsystems (Far East) Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Shenzhen Shenshiyin Electronic Tech., Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated December 10, 2010, between Shenzhen Shenshiyin Electronic Tech., Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Sowell Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated April 26, 2011, between Shenzhen Sowell Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Sowell Technology Co., Ltd. | Software License Agreement (STB236 Mainstream-STB DMA software and Huangpu application software), dated February 2, 2010, effective December 29, 2009, between NXP Semiconductors USA, Inc. and Shenzhen Sowell Technology Co., Ltd. |
| Shenzhen Streaming Video Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated July 26, 2011, between Shenzhen Streaming Video Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen Togic Software Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated October 6, 2011, between Shenzhen Togic Software Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Shenzhen VANGWAY Co., Ltd. | Software License Agreement (Libra STB drivers), dated August 28, 2009, between NXP Semiconductors USA, Inc. and Shenzhen VANGWAY Co., Ltd. |
| Shenzhen Wave-particle Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated December 20, 2010, between Shenzhen Wave-particle Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| SIA VISSA Electronics | GTV "LOCTOP" Software License Letter, dated February 25, 2008, between SIA VISSA Electronics and NXP Semiconductors Netherlands B.V. |
| SIA VISSA Electronics | Sedna Upgrade License Letter, dated May 27, 2008, between SIA VISSA Electronics and NXP Semiconductors Netherlands B.V. |
| Sichuan ChangHong Electric Co. Ltd. | Source Code License Agreement Broadcast Set-top Box (Colorado/Brazos/Trinity) dated November 18, 2004, between Conexant Systems Inc. and Sichuan ChangHong Electric Co. Ltd. |
| Sichuan Changhong Network Technologies Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated May 2, 2011, between Sichuan Changhong Network Technologies Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Sichuan Changhong Network Technologies Co., Ltd. | Software License Agreement (Libra STB drivers), dated October 25, 2010, between Sichuan Changhong Network Technologies Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Sichuan Jiuzhou Electronic | Software License Agreement (Apollo/Shiner STB drivers), dated July 29, 2010, between Sichuan Jiuzhou Electronic Technology Co., Ltd. and |

| Counterparty | Agreement Name |
|---|---|
| Technology Co., Ltd. | Trident Microsystems (Far East) Ltd. |
| Sichuan Jiuzhou Electronic Technology Co., Ltd. | Software License Agreement (Brazos STB drivers for chipset CX2415x), dated August 4, 2009, between NXP Semiconductors USA, Inc. and Sichuan Jiuzhou Electronic Technology Co., Ltd. |
| Silicon and Software Systems Limited | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated March 13, 2011, between Silicon and Software Systems Limited and Trident Microsystems (Far East) Ltd. |
| Silicon Application Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated September 22, 2011, between Silicon Application Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Silicon Image, Inc. | Limited Software Evaluation License Agreement (Nevis STB drivers), dated June 9, 2009, between NXP Semiconductors USA, Inc. and Silicon Image, Inc., as amended August 26, 2009 |
| Silicon Image, Inc. | Amendment No. 1, dated August 26, 2009, to the Limited Software Evaluation License Agreement (Nevis STB drivers) dated June 9, 2009, between NXP Semiconductors USA, Inc. and Silicon Image, Inc. |
| Silicon Image, Inc. | Amendment No. 2, dated December 24, 2009, to the Limited Software Evaluation License Agreement dated June 9, 2009, between NXP Semiconductors USA, Inc. and Silicon Image, Inc. |
| Sindal Technology (Shen Zhen) Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated June 29, 2010, between Sindal Technology (Shen Zhen) Ltd. and Trident Microsystems, Inc. |
| Skyworth Security Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated April 4, 2011, between Skyworth Security Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| SMT Electronic Technology Limited | Software License Agreement, (Nevis STB drivers) dated November 5, 2008, between NXP Semiconductors USA, Inc. and SMT Electronic Technology Limited |
| SMT Electronic Technology Limited | Software License Agreement (Brazos STB drivers), dated November 3, 2008, between NXP Semiconductors USA, Inc. and SMT Electronic Technology Limited |
| SolidSource B.V. | Software Code Evaluation License Agreement (all MIPS coded software under TV543 and TV550), dated June 3, 2009, between NXP Semiconductors Netherlands B.V. and SolidSource B.V. |
| Sony EMCS (Malaysia) Sdn. Bhd. | Tool Transfer Agreement (GTV Software), dated November 18, 2008, between NXP Semiconductors B.V. and Sony EMCS (Malaysia) Sdn. Bhd. |

| Counterparty | Agreement Name |
| --- | --- |
| Sundtek Ltd. | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated June 9, 2011, between Sundtek Ltd. and Trident Microsystems (Far East) Ltd. |
| Sunniwell Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated June 25, 2010, between Sunniwell Co., Ltd. and Trident Microsystems, Inc. |
| SunSem Sdn. Bhd. | Software License Agreement (STB225 STB236 STB drivers), dated September 8, 2010, between SunSem Sdn. Bhd. and Trident Microsystems (Far East) Ltd. |
| SVA Technologies Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated April 19, 2011, between SVA Technologies Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| SVA Technologies Co., Ltd. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated August 4, 2011, between SVA Technologies Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Symmetry Electronics | Software License Agreement (Apollo/Shiner STB drivers), dated May 3, 2011, between Symmetry Electronics and Trident Microsystems (Far East) Ltd. |
| Synerchip Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated August 10, 2011, between Sinerchip Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Synnex | Software License Agreement (Apollo/Shiner STB drivers), dated December 15, 2010, between Synnex and Trident Microsystems (Far East) Ltd. |
| Synnex | Software License Agreement (Satellite DVB-S2 Front End single stream drivers for Phantom and Raptor), dated July 2, 2009, between NXP Semiconductors USA, Inc. and Synnex |
| Tianjin Topbroad Microelectronics Co., Ltd. | Software License Agreement, dated September 29, 2009, between NXP Semiconductors USA, Inc. and Tianjin Topbroad Microelectronics Co., Ltd. |
| Taishan Online Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated July 9, 2010, between Taishan Online Technology Co., Ltd. and Trident Microsystems, Inc. |
| Targetv Technologies Limited | Software License Agreement (Apollo/Shiner STB drivers), dated November 10, 2010, between Targetv Technologies Limited and Trident Microsystems (Far East) Ltd.. |
| Technicolor USA, Inc. (f/k/a Thomson Inc.) | First Amendment (Apollo/Shiner STB drivers), dated February 3, 2011, to Software License Agreement dated as of December 13, 2005 by and between Conexant and Technicolor USA, Inc. (f/k/a Thomson Inc.) as |

| Counterparty | Agreement Name |
|---|---|
| | assigned to NXP Semiconductors USA, Inc., between Trident Microsystems, Inc. and Technicolor USA, Inc. (f/k/a Thomson Inc.). |
| TechnoTrend Görler GmbH | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated July 6, 2011, between TechnoTrend Görler GmbH and Trident Microsystems (Far East) Ltd. |
| Tianjin Tiandy Digital Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated February 10, 2011, between Tianjin Tiandy Digital Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| TOMEN Electronics Corp. | GTV ("LOCTOP") Software License Letter, dated August 12, 2009, between NXP Semiconductors Netherlands B.V. and TOMEN Electronics Corp. |
| Topaz Co., Ltd. | Software License Agreement, dated November 16, 2011, between Topaz Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Topfield Co., Ltd. | Software License Agreement, dated June 18, 2009, between NXP Semiconductors USA, Inc. and Topfield Co., Ltd. |
| Topfield Co., Ltd. | Amendment No. 1 (Ridge STB drivers), dated November 3, 2009, to the Software License Agreement dated June 18, 2009, between NXP Semiconductors USA, Inc. and Topfield Co., Ltd. |
| Topfield Co., Ltd. | Software License Agreement, dated October 17, 2007, between NXP Semiconductors USA, Inc. and Topfield Co., Ltd. |
| Topfield Co., Ltd. | Amendment No. 1 (Brazos STB drivers), dated November 16, 2009, to the Software License Agreement dated October 17, 2007, between NXP Semiconductors USA, Inc. and Topfield Co., Ltd. |
| Transmension Technology Inc. | Software License Agreement (Apollo/Shiner STB drivers), dated April 21, 2010, between Transmension Technology Inc. and Trident Microsystems, Inc. |
| Transmension Technology Inc. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated June 1, 2010, between Transmension Technology Inc. and Trident Microsystems, Inc. |
| Treart | Software License Agreement (Apollo/Shiner STB drivers), dated October 5, 2011, between Treart and Trident Microsystems (Far East) Ltd. |
| Triax | Software License Agreement (STB225 STB236 STB drivers), dated May 16, 2011, between Triax and Trident Microsystems (Far East) Ltd. |
| Triple Play Integration, LLC | Limited Software Evaluation License Agreement, dated August 21, 2009, between NXP Semiconductors USA, Inc. and Triple Play |

| Counterparty | Agreement Name |
|---|---|
| | Integration, LLC |
| Triple Play Integration, LLC | Amendment No. 1 (Nevis STB drivers), dated December 10, 2009, to Limited Software Evaluation License Agreement dated August 21, 2009, between NXP Semiconductors USA, Inc. and Triple Play Integration, LLC |
| Triple Play Integration, LLC | Software License Agreement (Apollo/Shiner STB drivers), dated August 18, 2011, between Trident Microsystems (Far East) Ltd. and Triple Play Integration LLC. |
| Trison Technology Corporate | Software License Agreement (Apollo/Shiner STB drivers), dated April 25, 2011, between Trison Technology Corporate and Trident Microsystems (Far East) Ltd. |
| TV2NEXT Company Limited | Software License Agreement (Apollo/Shiner STB drivers), dated April 21, 2011, between TV2NEXT Company Limited and Trident Microsystems (Far East) Ltd. |
| TVStorm Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated April 27, 2011, between TVStorm Co., Ltd. and Trident (Far East) Ltd. |
| TVStorm Co., Ltd | First Amendment to the Software License Agreement, dated November 29, 2011, between TVStorm Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| TVT Digital Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated December 21, 2010, between TVT Digital Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Tvtextbook | Software License Agreement (Apollo/Shiner STB drivers), dated September 21, 2010, between Tvtextbook and Trident Microsystems (Far East) Ltd. |
| UHLAN Company | Software License Agreement (Apollo/Shiner STB drivers), dated June 8, 2011, between UHLAN Company and Trident Microsystems (Far East) Ltd. |
| ULAN Co., Ltd. | Software License Agreement (Nevis STB drivers), dated September 11, 2009, between NXP Semiconductors USA, Inc. and ULAN Co., Ltd. |
| Urtrend Technology Ltd. | Software License Agreement (Virgo STB drivers), dated December 9, 2009, between NXP Semiconductors USA, Inc. and Urtrend Technology Ltd. |
| Vecima Networks | Software License Agreements (Apollo/Shiner STB drivers), dated September 16, 2010, between Vecima Networks and Trident Microsystems (Far East) Ltd. |
| Vestel Electronik Sanayi ve | TV543/32 Driver Platform Toolkit License Letter (evaluation version), |

| Counterparty | Agreement Name |
|---|---|
| Ticaret A.S. | dated May 26, 2009, between NXP Semiconductors Netherlands B.V. and Vestel Electronik Sanayi ve Ticaret A.S. |
| Victor Company of Japan, Limited | License Letter confirming TV522/xx (DVB-T) Reference Design Toolkit License Agreement, dated July 9, 2007, between NXP Semiconductors Netherlands B.V. and Victor Company of Japan, Limited |
| Videoswitch | Software License Agreement (Apollo/Shiner STB drivers), dated February 28, 2011, between Videoswitch and Trident Microsystems (Far East) Ltd. |
| Vissa | Software License Agreement (Apollo/Shiner STB drivers), dated December 2, 2010, between Vissa and Trident Microsystems (Far East) Ltd. |
| Vissa | First Amendment to the Software License Agreement, dated December 12, 2011, between Vissa and Trident Microsystems (Far East) Ltd. |
| Vissa Ltd. | Software License Agreement (STB225 STB236 STB drivers), dated August 18, 2010, between Vissa Ltd. and Trident Microsystems (Far East) Ltd. |
| Winbox Technologies AG | Software License Agreement (Apollo/Shiner STB drivers), dated August 2, 2010, between Winbox Technologies AG and Trident Microsystems, Inc. |
| Webgate Inc. | Software License Agreement, dated December 2, 2011, between Webgate Inc. and Trident Microsystems (Far East) Ltd. |
| Winegard Co. | Software License Agreement (Satellite/Terrestrail DVB-T, Cable DVB-C STB drivers), dated December 23, 2010, between Winegard Co. and Trident Microsystems (Far East) Ltd. |
| Winix Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated August 16, 2010, between Winix Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Winix Co., Ltd. | Amendment 1 to Software License Agreement (Apollo/Shiner STB drivers), dated June 13, 2010, between Winix Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Wipro Limited | TV543/32 Driver Platform Toolkit License Letter, dated May 18, 2009, between NXP Semiconductors Netherlands B.V. and Wipro Limited |
| Wistron NeWeb Corp. | Software License Agreement (Apollo/Shiner STB drivers), dated May 25, 2010, between Wistron NeWeb Corp. and Trident Microsystems, Inc. |

| Counterparty | Agreement Name |
|---|---|
| Woojean & Handan Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated August 10, 2010, between Woojean & Handan Co., Ltd. and Trident Microsystems (Far East), Ltd. |
| WPI Shenzhen | Software License Agreement (Apollo/Shiner STB drivers), dated July 22, 2011, between WPI Shenzhen and Trident Microsystems (Far East), Ltd. |
| Wuhan Higheasy Electronic Development Technology Co. | Software License Agreement (Apollo/Shiner STB drivers), dated August 6, 2010, between Wuhan Higheasy Electronic Development Technology Co. and Trident Microsystems (Far East), Ltd. |
| Zenitron Corp. | GTV Upgrade License Letter, dated January 11, 2008, between Zenitron Corp. and NXP |
| Zenitron Corporation | GTV Software License Letter, dated July 30, 2007, between Zenitron Corporation and NXP Semiconductors Netherlands B.V. |
| Zenitron Corporation | License Letter confirming TV522/32 Reference Design Toolkit License Agreement, dated May 2008, between NXP Semiconductors Netherlands B.V. and Zenitron Corporation |
| Zhejiang Dahua Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated August 13, 2010, between Zhejiang Dahua Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| Zhengzhou VCOM Science and Technology Co., Ltd. | Software License Agreement (Libra STB drivers for chipset CX2448x), dated March 13, 2009, between NXP Semiconductors USA, Inc. and Zhengzhou VCOM Science and Technology Co., Ltd., as amended July 29, 2009 |
| Zhengzhou VCOM Science and Technology Co., Ltd. | Amendment No. 1, dated July 29, 2009, to the Software License Agreement (Libra STB drivers for chipset CX2448x) dated March 13, 2009, between NXP Semiconductors USA, Inc. and Zhengzhou VCOM Science and Technology Co., Ltd., |
| ZSTek Technology Co., Ltd. | Software License Agreement (Apollo/Shiner STB drivers), dated July 26, 2011, between ZSTek Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| ZTE Corporation | Software License Agreement (Apollo/Shiner STB drivers), dated September 20, 2011, between ZTE Corporation and Trident Microsystems (Far East) Ltd. |

Reference is made to Schedule 1.1(i)(i).xlsx attached hereto and incorporated herein by reference for a list of purchase orders from Customers as of December 31, 2011.

Reference is made to Schedule 1.1(d) above and incorporated herein by reference for a list of the Transferred Leases.

Reference is made to <u>Schedule 1.1(e)(iv)</u> above and incorporated herein by reference for a list of leases and subleases of Tangible Personal Property.

## Schedule 1.1(i)(ii) – Outstanding Offers or Solicitations

The Company and its Subsidiaries have outstanding offers and solicitations to enter into Seller Contracts with the following customers of the STB Business:

1.  ARM Limited
2.  EchoStar Purchasing Corporation
3.  General Instrument Corporation, a wholly owned subsidiary of Motorola Mobility, Inc.
4.  Intersil Corporation

The Company and its Subsidiaries have outstanding offers and solicitations to enter into Seller Contracts for Licensed Intellectual Property Assets with the following Third Parties:

1.  Apache Design Solutions, Inc.
2.  DivX LLC
3.  Digilink Software, Inc.
4.  Conditional Access Licensing
5.  GreenPeak Technologies B.V.

**Schedule 1.2(c) – Excluded Licensed Intellectual Property Assets**

The following are the Excluded Licensed Intellectual Property Assets:

| Counterparty | Agreement Name |
|---|---|
| Adobe Systems Incorporated | Chipset Manufacturer Open Screen Project Source Code License and Support Agreement, dated June 23, 2010, by and among Adobe Systems Incorporated, Adobe Systems Software Ireland Limited and Trident Microsystems (Far East) Ltd. |
| BBE Sound, Inc. | Manufacturing License Agreement, dated September 5, 2005, between BBE Sound, Inc. and Philips Semiconductors B.V. |
| Cabot Communications Limited | OEM Agreement for Digital TV Software Stack, dated July 30, 2003, between Cabot Communications Limited and Philips Semiconductors B.V. |
| Cabot Communications Limited | Addendum, dated June 15, 2005, to the OEM Agreement for Digital TV Software Stack, dated July 30, 2003, between Cabot Communications Limited and Philips Semiconductors B.V. |
| Cabot Communications Limited | Software License Agreement for Cabot Digital TV Software, dated November 22, 2004, between Cabot Communications Limited and Philips Electronics UK Limited |
| Cabot Communications Limited | Amendment No. 1, dated July 1, 2006, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| Cabot Communications Limited | Amendment No. 2, dated November 9, 2007, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| Cabot Communications Limited | Amendment No. 3, dated September 30, 2008, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors B.V. |
| Cabot Communications Limited | Amendment No. 4, dated October 8, 2008, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| Cabot Communications Limited | Amendment No. 5, dated January 20, 2009, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| Cabot Communications | Amendment No. 6, dated April 21, 2009, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, |

| Counterparty | Agreement Name |
|---|---|
| Limited | between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| Cabot Communications Limited | Amendment No. 7, dated October 1, 2009, to the Software License Agreement for Cabot Digital TV Software dated November 22, 2004, between Cabot Communications Limited and NXP Semiconductors Netherlands B.V. |
| CEVA | Teaklite License Agreement, dated March 24, 2010, among CEVA Technologies Inc., CEVA D.S.P. Ltd. and Trident Microsystems (Far East) Ltd. |
| Digital Content Protection, L.L.C. (HDCP) | HDCP License Agreement, undated, between Digital Content Protection, L.L.C. and Trident Microsystems (Far East) Ltd. |
| DivX | IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008. |
| DivX | Amendment No. 1, dated December 1, 2008 to IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008. |
| DivX | Amendment No. 2, dated April 1, 2009 to IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008. |
| DivX | IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of June 24, 2011 |
| HDMI Licensing, LLC | High Definition Multimedia Interface Specification Revision 1.0 Adopter Agreement, dated July 29, 2003, between HDMI Licensing, LLC and Trident Technologies, Inc., as assigned to Trident Microsystems (Far East), Limited on August 31, 2006. |
| Innovus Prime LLC | Patent Purchase Agreement, effective December 23, 2010, between Innovus Prime LLC and Trident Microsystems (Far East) Ltd. |
| Innovus Prime LLC | Amendment No. 1, undated, to the Patent Purchase Agreement, effective December 23, 2010, between Innovus Prime LLC and Trident Microsystems (Far East) Ltd. |
| Imagination Technologies Limited | License Agreement (POWERVR SGX531 and SLC IP Cores and associated drivers and tools), dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 1, dated March 27, 2009, to License Agreement (POWERVR SGX531 and SLC IP Cores and associated drivers and tools) dated October 31, 2008, between Imagination Technologies |

| Counterparty | Agreement Name |
|---|---|
|  | Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 2, dated October 14, 2009, to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 3, dated December 21, 2009, to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 4, dated March 30, 2010 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 5, dated October 26, 2010 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 6, dated February 8, 2011 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Evaluation License Agreement (InnoDigital), dated July 8, 2010 between Imagination Technologies Limited and Trident Microsystems (Far East) Limited |
| Imagination Technologies Limited | Permitted Disclosure (Nokia), dated March 22, 2011 between Imagination Technologies Limited and Trident Microsystems (Far East) Limited |
| IWEDIA S.A. | Software License Agreement and Amendment (protocol stack implementing the DVB-CI standard CENELEC EN 50221 and CI Plus v1.1 host stack), dated May 27, 2003, between IWEDIA S.A. (f/k/a Teamlog DMS S.A.) and NXP Semiconductors Netherlands B.V. |
| IWEDIA SA. | Amendment No. 1, dated April 10, 2009, to Software License Agreement and Amendment (protocol stack implementing the DVB-CI standard CENELEC EN 50221 and CI Plus v1.1 host stack), dated May 27, 2003, between IWEDIA S.A. (f/k/a Teamlog DMS S.A.) and NXP Semiconductors Netherlands B.V. |
| Koninklijke Philips Electronics N.V. | Divested Company License Agreement, dated May 11, 2011 (effective February 8, 2010), by and between Koninklijke Philips Electronics N.V. and Trident Microsystems (Far East), Ltd. |

| Counterparty | Agreement Name |
|---|---|
| Microsoft Corporation | WMDRM Device Development and Intermediate Product Distribution License, effective February 1, 2010, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | PlayReady Master Agreement, effective February 1, 2010, between Microsoft Licensing, GP and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | PlayReady Device Development and Intermediate Product Distribution License, effective February 1, 2011, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | Input Agreement, effective March 1, 2011, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| MIPS | Master Technology License Agreement for MIPS Cores, dated June 29, 2000, between Mips Technologies International AG and Phillips Semiconductors International B.V. as amended. |
| MStar Semiconductor, Inc. | MEMC Patent License Agreement, effective December 31, 2010, between MStar Semiconductor, Inc. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | IP Block License and Development Agreement, effective December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | Amendment of the IP Block License and Development Agreement, dated December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| RDA Technologies, Ltd. | Second Amendment, undated, of the IP Block License and Development Agreement, dated December 29, 2011, between RDA Technologies, Ltd. and Trident Microsystems (Far East) Ltd. |
| Rovi Solutions Corporation (Macrovision Corporation) | Component Supplier Non-Assertion & Technical Services Agreement, dated May 12, 2007, between Rovi Solutions Corporation and Trident Microsystems (Far East) Ltd. |
| Rovi Solutions Corporation (Macrovision Corporation) | Component Supplier 525p & 625p Addendum, dated August 25, 2010, between Rovi Solutions Corporation and Trident Microsystems (Far East) Ltd. |
| Rovi Solutions Corporation (Macrovision Corporation) | Mutual Agreement to Terminate Component Supplier and Non-Assertion and Technical Services Agreement, dated February 8, 2010, by and among Rovi Solutions Corporation, NXP B.V. and Trident Microsystems (Far East) Ltd. |
| Skelmir, LLC | CEE-J® Limited License and Support Agreement, dated July 8, 2009, between Skelmir, LLC and NXP Semiconductors USA, Inc. and its |

| Counterparty | Agreement Name |
|---|---|
| | Affiliates |
| SRS Labs, Inc. | License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights, dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 1, dated July 7, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 2, dated June 17, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 3, dated October 15, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 4, dated August 4, 2008, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Technology License Agreement dated August 10, 2009 between SRS Labs, Inc. and Trident Microsystems (Far East) Ltd. |
| Sunplus Technology Co., Ltd. | MEMC Patent License Agreement, effective June 29, 2011, between Sunplus Technology Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| THAT | Digital BTSC Decoder IC Manufacturing Agreement, dated April 1, 2004, between THAT Corporation and Philips Semiconductors B.V., jointly with all of its Subsidiaries and divisions |
| THAT | Amendment, dated May 12, 2004, to the Digital BTSC Decoder IC Manufacturing Agreement, dated April 1, 2004, between THAT Corporation and Philips Semiconductors B.V., jointly with all of its Subsidiaries and divisions |
| THAT | Royalty Letter, dated June 28, 2005, re: Digital BTSC Decoder IC Manufacturing Agreement, dated April 1, 2004, between THAT Corporation and Philips Semiconductors B.V., jointly with all of its Subsidiaries and divisions |
| TSMC | TSMC Master Technology License Agreement, dated October 15, 2009, between Taiwan Semiconductor Manufacturing Co., Ltd. and Trident |

| Counterparty | Agreement Name |
|---|---|
| | Microsystems (Far East) Ltd. |
| TSMC | Amendment to the NDA and MTLA, dated February 8, 2010, between Taiwan Semiconductor Manufacturing Co., Ltd. TSMC North America, TSMC Europe B.V., and Trident Microsystems (Far East) Ltd. |
| TSMC | Amendment to the TMSC Master Technology License Agreement, dated February 10, 2011 between Taiwan Semiconductor Manufacturing Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| TSMC | Technology License Agreement, dated January 1, 2007, between Taiwan Semiconductor Manufacturing Co., Ltd. and NXP Semiconductors Netherlands B.V. on behalf and for the benefit of the NXP Group. |
| TSMC | Semiconductor/IC Patent License Exchange Agreement, dated December 20, 2003, between Koninkijke Philips Electronics N.V., Taiwan Semiconductor Manufacturing Company, Ltd., NEC Electronics Corporation, and Elpida Memory, Inc. |

In addition to the above, this Schedule 1.2(c) shall be updated to include any Seller Contract that becomes a Retained Contract pursuant to Section 1.1(h) or Section 1.1(i) of the Agreement.

### Schedule 1.7 – Foreign Assets

Reference is made to <u>Schedule 1.7.xlsx</u> attached hereto and incorporated herein by reference for a list of all Tangible Personal Property used in foreign operations of the Company and its Seller Subsidiaries.

See <u>Schedule 3.11.xlsx</u> for a list of all Inventory.  All Inventory is located in the Company's Hong Kong facilities.

### Schedule 1.9(a) – Specified Prepaid Expenses

Note:  The total working capital credit under Section 1.9(a) will not exceed $2.5 million.

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| ARM Limited | Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02589, ARM1176JZ-S Core, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02612, DDR2 PHY – TSMC 45nm LP, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02610, L220 and PL310, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02611, Logic Vision memBIST Models, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02364, ARM926EJ-S Core, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02367, Coresight DK9 and Coresight DK-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02636, Cortex-A9 and Cortex-A9 Neon, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02633, Cortex-A9 MPCORE, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02635, Cortex-M3 CORE + ETM, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02638, Fixed System Product – |

| | |
|---|---|
| | L2C-310, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02685, MALI400-MP GPU, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| ARM Limited | Annex 1, LEC-ANX-02639, Processor Optimization Package –TSMC 40nm CLN40LP Cortex-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848 and SOW #257-11A/2007 for HDMI-RX IP, dated February 19, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (Chipidea Microelectronica S.A.) | Engineering Change Order 25-3E/2008 to the SOW #257-11A/2007, dated November 27, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (Chipidea Microelectronica S.A.) | Amendment No. 1 to the SOW #257-11A/2007 (HDMI-RX 1.4), dated October 30, 2009, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848, dated February 18, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates |
| Synopsys (TriCN) | Intellectual Property Development and License Agreement, dated February 8, 2005, between Conexant Systems, Inc. and TriCN, Inc. |
| Synopsys (TriCN) | Letter dated August 6, 2008, between Conexant Systems, Inc. and Synopsys re: Assignment and Consent to Use Certain Licenses, dated February 8, 2008, between Conexant Systems, Inc. and Synopsys Inc. |
| Synopsys (Virage Logic) | Letter re: Transfer of Conexant Broadband Media Processing business to NXP and grace period for NXP manufacturing rights, dated October 28, 2008, from NXP Semiconductor Netherlands B.V. and acknowledged and agreed to by Virage Logic Corporation |
| Synopsys (Virage Logic) | Program Schedule No. 003, dated September 2, 2010 to the Master License Agreement dated August 24, 2009, between Trident Microsystems (Far East) Ltd. and Virage Logic LLC. |

| Synopsys International Limited | Commercial Attachment No. 7, dated April 8, 2009, DWC SATA PHY and SATA AHCI Controller, to the Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. |
| --- | --- |

<u>**Schedule 2.3(h)(1) – "TIER 1" Third Party Consents**</u>
<u>**of Seller Contracts and Transferred Leases**</u>

<u>**Licensed Intellectual Property Assets**</u>

The Company shall have obtained and have delivered reasonable evidence of the consent to assignment to Purchaser of the following Seller Contracts on the terms specified:

| COUNTERPARTY | AGREEMENT NAME | TERMS |
|---|---|---|
| Synopsys International Limited | Commercial Attachment No. 8, dated October 30, 2009, Concerning Synopsys Licenses for DDR3, PCI Express, HDMI-RX upgrade, to the Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. | There will be a splitting of existing agreements with Synopsys and Virage Logic and their affiliates (the "Synopsis Agreements") such that Midas will have rights for the EDA tools and other products that are currently being licensed by Kilo (including cell libraries and memories), for use or planned use in connection with the STB Business, in quantities and at locations consistent with the planned needs of the STB Business (the "Synopsys Products"). As part of such assignment, the Synopsys Agreements will be modified such that the cost to Midas for the assignment and continued use of the Synopsys Products in 2012 shall not be more than $2.4 million and shall not be more than $1.5 million in 2013. |
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848 and SOW #257-11A/2007 for HDMI-RX IP, dated February 19, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates | |
| Synopsys (Chipidea Microelectronica S.A.) | Engineering Change Order 25-3E/2008 to the SOW #257-11A/2007, dated November 27, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates | |
| Synopsys (Chipidea Microelectronica S.A.) | Amendment No. 1 to the SOW #257-11A/2007 (HDMI-RX 1.4), dated October 30, 2009, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates | |
| Synopsys (Chipidea Microelectronica S.A.) | License Agreement CPO-848, dated February 18, 2008, between Chipidea Microelectronica S.A. and its Affiliates and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates | |
| Synopsys (TriCN) | Intellectual Property Development and License Agreement, dated February 8, 2005, between Conexant Systems, Inc. and TriCN, Inc. | |

| COUNTERPARTY | AGREEMENT NAME | TERMS |
|---|---|---|
| Synopsys (TriCN) | Letter dated August 6, 2008, between Conexant Systems, Inc. and Synopsys re: Assignment and Consent to Use Certain Licenses, dated February 8, 2008, between Conexant Systems, Inc. and Synopsys Inc. | |
| Synopsys (Virage Logic) | Letter re: Transfer of Conexant Broadband Media Processing business to NXP and grace period for NXP manufacturing rights, dated October 28, 2008, from NXP Semiconductor Netherlands B.V. and acknowledged and agreed to by Virage Logic Corporation | |
| Synopsys (Virage Logic) | Program Schedule No. 003, dated September 2, 2010 to the Master License Agreement dated August 24, 2009, between Trident Microsystems (Far East) Ltd. and Virage Logic LLC. | |
| Synopsys International Limited | Commercial Attachment No. 7, dated April 8, 2009, DWC SATA PHY and SATA AHCI Controller, to the Purchase Frame Agreement No. VPA-700000828 dated May 3, 2002, by and among Synopsys Inc, Synopsys International Limited and NXP Semiconductors Netherlands B.V. | |
| Cadence Design Systems B.V. | Software License and Maintenance Agreement, dated September 28, 2007, between Cadence Design Systems B.V., acting for itself and for the behalf of its Affiliates, and NXP Semiconductors Netherlands B.V., acting for itself and for the behalf of its Affiliates | There will be a splitting of existing agreements with Cadence Design Systems and its affiliates (the "Cadence Agreements") such that Midas will have the rights for the EDA tools and other products that are currently being licensed by Kilo, for use or planned use in connection with the STB Business, in quantities and at locations consistent with the planned needs of the STB Business (the "Cadence Tools"). As part of such assignment, the Cadence Agreements will be modified such that the cost to Midas for the assignment and continued use of the Cadence Tools through 12/31/2012 shall be not more than $2.25million. |
| Cadence Design Systems B.V. | Transfer of Usage Agreement, dated February 26, 2010, between Cadence Design Systems B.V., acting for itself and for the behalf of its Affiliates, and NXP Semiconductors Netherlands B.V., acting for itself and for the behalf of its Affiliates | |
| Kilopass | New Contract to be added prior to Closing | There will be a splitting of existing agreements with KiloPass Technology Inc. and its affiliates (the "KiloPass |
| KiloPass Technology, Inc. | Hard IP Core License Agreement No. | |

| COUNTERPARTY | AGREEMENT NAME | TERMS |
|---|---|---|
| | 68693157, dated December 22, 2006, between Kilopass Technology, Inc. and Conexant Systems, Inc. | Agreements") such that Midas will have the right to hard IP cores and OTP technology currently used by Kilo in STB products, including products in design (the "KiloPass Products"). As part of such assignment, the KiloPass Agreements will be modified such that the cost to Midas for assignment and continued use of the KiloPass Products will be $160,000. There is currently no Kilo or Midas paid royalties associated with any current or planed usage of Kilopass IP on STB products. The current contract allows for the selection of IP royalty bearing, but this is not currently in the plan for STB products. |
| KiloPass Technology, Inc. | Amendment No. 1, dated December 17, 2008, to Hard IP Core License Agreement No. 68693157, dated December 22, 2006, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V. | |
| KiloPass Technology, Inc. | Amendment No. 2, dated December 17, 2008, to Hard IP Core License Agreement No. 68693157 dated December 22, 2006, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V. | |
| KiloPass Technology, Inc. | Letter Agreement re: NDS Ltd. Device Physical Evaluation Services for NXP on Kilopass OTP Technology, dated September 14, 2009, between Kilopass Technology, Inc. and NXP Semiconductors Netherlands B.V., also acting on behalf of its Affiliates. | |
| KiloPass Technology, Inc. | Hard IP Core License Agreement #TRI-100907, dated September 29, 2010, Hard IP Core License Agreement No. TRI-100907, dated September 29, 2010, between Kilopass Technology, Inc. and Trident Microsystems (Far East) | |
| Mentor Graphics/Accelerated Technologies | Reference Platform License Agreement for AT software, dated December 23, 2004, between Conexant Systems, Inc. and Mentor Graphics Corporation. | There shall be a new contract for Mentor Graphics and Accelerated Technologies and their affiliates such that Midas will have rights for products that are currently being licensed by Kilo for use or planned use in connection with the STB Business and STB Products, in quantities and at locations consistent with the planned needs of the STB Business (the "Mentor/AT Products"). The terms of such agreements shall have substantially similar terms to existing agreements for the STB Business. The cost of the new licenses for Mentor Nucleus and Calibre tools during 2012 shall not exceed $450,000; the cost of the licenses for Mentor DFT, DRC, and all LVS tools during 2012 shall not exceed $500,000. |
| Mentor Graphics/Accelerated Technologies | Sublicense Agreement for the Reference Platform License Agreement for AT software, dated October 24, 2008, between Conexant Systems Inc. and NXP B.V., regarding Reference Platform License Agreement for AT software, dated December 23, 2004, between Conexant Systems, Inc. and Mentor Graphics Corporation. | |
| ARM Limited | Technology License Agreement, dated | |

| COUNTERPARTY | AGREEMENT NAME | TERMS |
|---|---|---|
| | November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | There will be an assignment of the existing agreements with ARM Limited and its affiliates (the "ARM Agreements") for the products that are currently being licensed by Kilo for use or planned use in connection with the STB Business and STB Products, in quantities and for specified products consistent with the planned needs of the STB Business (the "ARM Products") In connection with such assignment: (1) there will be no transfer or assignment fees payable by Midas, (2) there will be no increase in royalties with respect to STB Products, (3) there will be no reduction in the term or material benefits conferred by the ARM Agreements, (4) the economic terms fo such agreements shall not have materially changed and if they materially worse, Kilo shall bear the excess cost in accordance with the APA (except that any maintenance fees will be the sole responsibility of Midas), and (5) Kilo shall receive a credit under the working capital adjustment mechanism in accordance with Section 1.9 of the Asset Purchase Agreement. |
| ARM Limited | Annex 1, LEC-ANX-02589, ARM1176JZ-S Core, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02612, DDR2 PHY – TSMC 45nm LP, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02610, L220 and PL310, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02611, Logic Vision memBIST Models, dated December 31 2010, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02364, ARM926EJ-S Core, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02367, Coresight DK9 and Coresight DK-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02636, Cortex-A9 and Cortex-A9 Neon, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. | |
| ARM Limited | Annex 1, LEC-ANX-02633, Cortex-A9 MPCORE, dated January 25 2011, to the Technology License Agreement, | |

| COUNTERPARTY | AGREEMENT NAME | TERMS |
|---|---|---|
|  | dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |  |
| ARM Limited | Annex 1, LEC-ANX-02635, Cortex-M3 CORE + ETM, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |  |
| ARM Limited | Annex 1, LEC-ANX-02638, Fixed System Product – L2C-310, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |  |
| ARM Limited | Annex 1, LEC-ANX-02685, MALI400-MP GPU, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |  |
| ARM Limited | Annex 1, LEC-ANX-02639, Processor Optimization Package –TSMC 40nm CLN40LP Cortex-A9, dated January 25 2011, to the Technology License Agreement, dated November 9, 2010, between ARM Limited and Trident Microsystems (Far East) Ltd. |  |

The above list will be updated to reflect Seller Contracts with any of the above identified counterparties that the Company was not able to locate or did not have in its archives prior to execution of the Agreement.

**Real Property Leases**

1. Office Lease, dated October 11, 2010, by and between PW Commerce Center LP and Trident Microsystems, Inc.

   Landlord:        PW Commerce Center LP
   Address:         9500 Arboretum Blvd., Suite L-100, Austin, TX 78759, United States

2. Lease Deed, dated June 21, 2010, by and between VITP Private Limited and NG Microsystems India Private Limited, as amended by Addendum to Lease Deed, dated March 25, 2011, by and between VITP Private Limited and Trident Microsystems India Private Limited.

   Landlord:        VITP Private Limited

| Address: | Plot No. 17., 7th Floor Capella Bldg. Madhapur, Serilingampally Municipality, RP District, Hyderabad, India |

3. Assignment, dated April 26, 2010, by and among Datura Enterprises Limited, NXP Semiconductors UK Limited, Trident Digital Systems (UK) Limited and Trident Microsystems, Inc.

| Landlord: | Datura Enterprises Limited |
| Tenant: | NXP Semiconductors UK Limited |
| Assignee: | Trident Digital Systems (UK) Limited |
| Guarantor: | Trident Microsystems, Inc. |
| Address: | Part of First and Second Floor Suite B, MacNiece House, 75/77 Malone Road, Belfast, United Kingdom |

4. Property Lease Contract, undated, by and between Shanghai Lingang Economic Development Group Investment Management Co., Ltd. and Trident Multimedia Technologies (Shanghai) Co., Ltd.

| Landlord: | Shanghai Industrial Zone Development Company |
| Address: | Building 26, No. 487 Tianlin Road, Caohejing Hi-tech Park, Shanghai, China |

5. Lease Agreement, date unknown, by and between DongYang Insurance Building and Trident Microsystems (Korea) Ltd. (Lease in Korean, no translation currently available)

| Landlord: | DongYang Insurance Building |
| Address: | 271-1 Seohun-dong Bundang-gu SeonNam, City of Gyungggido, Korea |

6. Sublease, dated April 1, 2010, by and between Conexant Systems, Inc. and Trident Microsystems, Inc., as amended by First Amendment to Sublease, dated April 1, 2011

| Sublessor: | Conexant Systems, Inc. |
| Master Landlord: | ELPH Scranton Road, LP |
| Address: | 9808 Scranton Rd., San Diego, CA 92121, United States |

7. Leave and License Agreement, dated November 4, 2011, by and between Dr. Soni Kala Chandrakant and Dr. Soni Abhijt Chandrakant and Trident Microsystems India Pvt. Ltd.

| Landlord: | Dr. Soni Kala Chandrakant and Dr. Soni Abhijt Chandrakant |
| Address: | No. 708, 7th Floor, Hirdandani Business Park, Powai, Mumbai 400 076, India |

8. Property Lease Agreement, dated June 1, 2010, by and between Otemachi Properties Yugen Kaisha and Trident Microsystems Japan Goudo Kaisha

| Landlord: | Properties Yugen Kaisha |
| Address: | Shinagawa Grand Central Tower, 2-16-4 Konan, Minato-ku, Tokyo |

9. Lease Agreement, dated December 21, 2010, by and between NXP Semiconductors Taiwan Ltd. and Trident Microsystems (Taiwan) Ltd. (Lease in Mandarin, no translation currently available)

   Landlord:     NXP Semiconductors Taiwan Ltd.
   Address:      8-3 West 3rd Street, NEPZ, Kaohsiung, 81170, Taiwan, ROC

10. Lease Agreement, dated December 5, 2010, by and between Syntek Semiconductor Co., Ltd. and Trident Microelectronics Co., Ltd.

    Landlord:    Syntek Semiconductor Co., Ltd.
    Address:     8th Fl, No. 1, Alley 30, Lane 358, Jui-kuang Rd, Neihu District, Taipei City, Taiwan, ROC

11. Lease Agreement, dated October 25, 2011, by and among Syntek Semiconductor Co., Ltd., The Fortuner Co., Ltd. and Trident Microelectronics Co., Ltd.

    Landlord:    Syntek Semiconductor Co., Ltd. and The Fortuner Co., Ltd.
    Address:     5th Fl, No. 1 and No. 3 and 6th Fl, No. 1 and No. 3, Alley 30, Lane 358, Jui-kuang Rd, Neihu District, Taipei City, Taiwan, ROC

12. Lease Agreement, dated March 5, 2010, by and among Kifer Tech Investors LLC and Trident Microsystems, Inc.

    Landlord:    Kifer Tech Investors LLC
    Address:     1170 Kifer Road, Sunnyvale, California, United States

13. Lease Agreement for real property in Shenzhen, China (under negotiation)

    Address:     No. 810, Floor 8, No. 1, Huarong Building, Center Area, Futian District, Shenzhen, China

<u>**Schedule 2.3(h)(2) – "TIER 2" Third Party Consents of Seller Contracts**</u>

The Company shall have obtained and have delivered reasonable evidence of the consent to assignment to Purchaser of at least 70% of the following Seller Contracts at or prior to Closing:

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Access | Software Reproduction License Agreement No. 68693248, dated March 28, 2008, between Access and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| ARRIS International, Inc. | ARRIS Software License Agreement No. 68687996, August 12, 2002, between ARRIS International, Inc. and Conexant Systems Inc. |
| Atheros | Reference Design Development Agreement, dated March 12, 2010, between Atheros Communications, Inc. and Trident Microsystems (Far East) Ltd. |
| Borland Software Corp. | First Amendment to the License Terms, dated August 13, 2008, between Conexant Systems, Inc. and Borland Software Corp. |
| Borland Software Corp. | Term Quotation, dated August 8, 2008, between Borland Software Corp. and NXP Semiconductors |
| Cable Television Laboratories | CableLabs DCAS Transport Processor License (Cable Television Laboratories) (tied with Polycipher), September 6, 2006, between Cable Television Laboratories and Conexant Systems, Inc. |
| Cisco | Cisco Network Connection Agreement, dated June 11, 2010 between Cisco Systems, Inc. and Trident Microsystems, Inc. |
| Cisco | SOC Vendor Technology License Agreement, dated June 3, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd. |
| Cisco-Linksys LLC | License Agreement for Board Support Package, dated December 17, 2009, between and NXP, as assigned to Trident Microsystems (Far East) Ltd. effective February 8, 2010. |
| Coding Technologies (Dolby) | Non-exclusive License Agreement for aacPlus Technology and Patents, dated February 18, 2004, between Conexant Systems, Inc. and Coding Technologies, as assigned to NXP on August 8, 2008 |
| Conax AS | Chipset Manufacturer License Agreement, dated February 12, 2009, between Conax AS and NXP Semiconductors Netherlands B.V. |
| Conditional Access Licensing, LLC | License Agreement, dated January 6, 2010, between Conditional Access Licensing, LLC and NXP Semiconductors USA, Inc. |
| Conexant (Dolphin) | Sublicense Agreement by and between Conexant Systems, Inc. and NXP Semiconductors, B.V. and Dolphin Technology, Inc. dated as of August 8, 2008. |
| Cyclic Design, LLC | Intellectual Property License Agreement (concerning Source verilog for Cyclic Design G14 BCH Codec, supporting 2-1900 byte data blocks with ECC2-32, including associated documentation, C models and testbenches), dated December 18, 2009, between Cyclic Design, LLC and NXP Semiconductors Netherlands B.V. |
| DirectTV | CDI Source Code License Agreement, dated November 3, 2006, between DIRECTV and Conexant Systems Inc., as assigned to NXP on August 8, 2008 |
| DirectTV | Amendment No. 1, dated April 19, 2007, to CDI Source Code License Agreement, dated November 3, 2006, between DIRECTV and Conexant |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| | Systems Inc., as assigned to NXP on August 8, 2008 |
| DirectTV | Network Access Agreement, dated November 3, 2006, between DIRECTV and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| GkWare e.K. | Software License Agreement, dated June 23, 2009, between NXP Semiconductors USA, Inc. and GkWare e.K. |
| Google | Integration and Distribution Agreement for Chip Manufactures dated November 21, 2011, between Google Ireland Ltd. and Trident Microsystems (Far East), Limited. |
| Google | Youtube Application Agreement dated August 16, 2011, between Google Ireland Ltd. and Trident Microsystems (Far East), Limited. |
| Irdeto Access B.V. | Chip Personalization Agreement, dated May 13, 2010, between Irdeto Access B.V. and Trident Microsystems (Far East) Ltd. |
| Latens Systems Limited | Latens Key Server Usage and License Agreement, dated November 12, 2007, between Latens Systems Limited and Conexant Systems Inc., as assigned to NXP on August 8, 2008. |
| Latens Systems Limited | Amendment No. 1, dated January 26, 2009, to the Latens Key Server Usage and License Agreement, dated November 12, 2007, between Latens Systems Limited and NXP Semiconductors Netherlands B.V. |
| Micronas GmbH | Cross License Agreement, dated May 14, 2009, between Micronas GmhB and Trident Microsystems (Far East) Ltd. |
| Motorola General Instrument Corp. dba Connected Home Solutions Business | DCGHAL API Header Files and DCG-HAL Test Harness License Agreement, dated October 17, 2006, between Motorola General Instrument Corp. dba Connected Home Solutions Business and Conexant Systems, Inc. |
| Motorola Inc. | Product Development Agreement re: integration of Conexant IC into Motorola High Definition, Dual Advanced Decoding DVR STB, dated October 31, 2006, between Conexant Systems, Inc. and Motorola Inc. |
| Motorola Inc. | Motorola Joint Development Agreement No. 68686575, dated December 5, 2000, between Motorola Inc. through Motorola's SPS and BCS and Conexant Systems Inc. |
| Motorola Inc. | Motorola Quake Mask Cost Sharing Agreement No. 68687993, dated July 17, 2002, between Motorola Inc. through its Semiconductor Products Sector and Conexant Systems Inc. |
| Motorola, Inc. | Corporate Supply Agreement, dated May 1, 2007, between Motorola, Inc. and NXP Semiconductors Netherlands B.V. |
| Nagravision S.A. | Chipset Personalization System & Personalization Records License Agreement No. 68688860, dated December 18, 2003, between Conexant Systems, Inc. and Nagravision S.A., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| Nagravision S.A. | License Agreement for Open Market Chipset Personalization System & Personalization Records, dated March 7, 2007, between NXP Semiconductors France and Nagravision S.A. |
| Nagravision S.A. | NOCS Chipset Development and Deployment Agreement, dated March 7, 2007, between NXP Semiconductors France and Nagravision S.A. |
| Nagravision S.A. | NOCS Chipset Certificate v 1.0.2 delivered to Conexant Systems, Inc. for the CX2415x Rev. C0, regarding Chipset Personalization System & Personalization Records License Agreement No. 68688860, |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| | dated December 18, 2003, between Conexant Systems, Inc. and Nagravision S.A., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Conditional Access and Content Protection Integration and Product Development Agreement No. 68692185, dated March 9, 2006, between NDS Limited and Conexant Systems, Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | First Amendment, dated May 30, 2008, to the Conditional Access and Content Protection Integration and Product Development Agreement No. 68692185, dated March 9, 2006, between NDS Limited and Conexant Systems, Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Conditional Access and Content Protection Integration and Product Development Agreement, dated March 3, 2006, between NDS Limited and Philips Semiconductors International B.V. |
| NDS Limited | Conditional Access Integration and Product Development Agreement No. 199900606, dated November 5, 1999, between Conexant Systems, Inc. and NDS Limited, as assigned to NXP B.V. on August 8, 2008. |
| NDS Limited | Amendment, dated June 12, 2000, the Conditional Access Integration and Product Development Agreement No. 199900606, dated November 5, 1999, between Conexant Systems, Inc. and NDS Limited, as assigned to NXP B.V. on August 8, 2008. |
| NDS Limited | Conditional Access Integration and Product Development Agreement No. 68688657, dated September 5, 2003, between NDS Limited and Conexant Systems Inc., as assigned to NXP Semiconductors Netherlands B.V. on August 8, 2008. |
| NDS Limited | Amendment, dated September 30, 2003, to Conditional Access Integration and Product Development Agreement No. 68688657, dated September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | Agreement, dated November 11, 2005, re: Conditional Access Integration and Product Development Agreement No. 68688657 dated September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | Letter Agreement, dated April 12, 2007, re: Conditional Access Integration and Product Development Agreement No. 68688657, dated September 5, 2003, between NDS Limited and Conexant Systems Inc. |
| NDS Limited | MediaHighway Driver Interface Specifications and Driver Interface Binaries Limited License Agreement No. 68691810, dated November 26, 2004, between NDS Limited and Conexant Systems Inc., as assigned to NXP on August 8, 2008. |
| NDS Limited | NDS Black Box Agreement, dated July 27, 2009, between NDS Limited and NXP Semiconductors Netherlands B.V. |
| NDS Limited | License VG-Based Conditional Access Technology Agreement No. 68692061, dated November 8, 2005, between NDS Limited and Conexant Systems, Inc., as assigned to NXP on August 8, 2008. |
| NDS Limited | Agreement for Consultancy Services, dated August 31, 2009, between NDS Limited and NXP Semiconductors Netherlands B.V. |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| NDS Limited | Amendment No. 1, dated January 22, 2010, to Integration and Product Development Agreement, dated June 18, 2009, between NDS Limited and NXP Semiconductors USA, Inc. |
| NXP B.V. | Intellectual Property Transfer and License Agreement, dated February 7, 2010, between NXP B.V. and NXP Holding 1 B.V. |
| NXP B.V. | IP License Agreement, dated April 29, 2008, as amended, between NXP B.V. and Conexant Systems, Inc. |
| NXP B.V. | Agreement for Partial Assignment and Sublicense of Conexant Contract, dated February 8, 2010, between NXP B.V. and Trident Microsystems (Far East) Ltd. |
| On2 Technologies, Inc. | Source Code License and Software Distribution Agreement (VP6, VP7, and VP8 encoders and decoders), dated June 17, 2009, between On2 Technologies, Inc. and NXP Semiconductors Netherlands B.V. |
| OpenTV | Collaboration Agreement re: Rapid Porting Program, dated July 9, 2007, between Conexant Systems, Inc. and OpenTV. |
| QualCore Logic, Inc. | Letter Agreement re: Transfer of Conexant Broadband Media Processing business to NXP and extension of grace period for NXP Manufacturing Rights, dated September 11, 2008, from NXP Semiconductors Netherlands B.V. (also acting for the benefit of its Affiliates) and QualCore Logic, Inc. |
| Real Networks Inc. | Software Development Support Agreement - Level 1 (Helix DNA Technology), dated April 10, 2009, by and between RealNetworks Inc. and NXP Semiconductors (Shanghai) Ltd. |
| RealNetworks Inc. | Software License and Distribution Agreement, between RealNetworks, Inc. and Philips Semiconductors, Inc., effective as of December 28, 2001. |
| RealNetworks Inc. | Amendment No. 1 dated May 25, 2005 to Software License and Distribution Agreement, between RealNetworks, Inc. and Philips Semiconductors, Inc., effective as of December 28, 2001. |
| RealNetworks Inc. | Rhapsody Direct Evaluation and Development Agreement between RealNetworks, Inc. and Trident Microsystems (Far East) Ltd., dated as of February 18, 2010. |
| RealNetworks Inc. | RealNetworks Community Source License—Commercial Use, for Helix DNA Client and Real Format Client Code between Trident Microsystems (Far East) Ltd. And RealNetworks Inc., dated August 17, 2010. |
| Sarnoff | ATSC Compliance Bitstream License Agreement, dated September 12, 2003, between Sarnoff and Conexant Systems, Inc., as assigned to NXP on August 8, 2008 |
| Sarnoff | Compliance Bitstreams License Agreement between Sarnoff Corporation and Trident Microsystems (Far East) Ltd., dated as of July 31, 2009 |
| Sarnoff | Amendment No. 1, dated December 1, 2009, to the Compliance Bitstreams License Agreement, dated July 29, 2009, between Sarnoff and Trident Microsystems (Far East) Ltd. |
| Semiconductor Manufacturing International Corporation | Letter Agreement re: SMIC 90GP Combo Tape Out, dated April 3, 2009, between NXP Semiconductors Netherlands B.V. and Semiconductor Manufacturing International Corporation |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| Sichuan Changhong Electric Co. | Collaborator Software License Agreement (RM Decoder for MSVD2), dated August 20, 2009, between NXP Semiconductors Netherlands B.V. and its Affiliates and Sichuan ChangHong Electric Co. Ltd. |
| Sichuan Changhong Electric Co. | Collaborator Software License Agreement, dated October 21, 2008, between NXP Semiconductors Netherlands B.V. and its Affiliates and Sichuan ChangHong Electric Co. Ltd. |
| Sorenson Media Inc. | Sorenson Spark Decoder Developer Technology License Agreement, dated February 1, 2009, between Sorenson Media, Inc. and NXP Semiconductors USA, Inc. |
| SVP | SVP Alliance Membership Agreement and Rules, dated August 30, 2006, between Conexant Systems, Inc. and Secure Video Productions (SVP) |
| Tara Systems | Multi Licensee Software Escrow Agreement, dated November 28, 2006, between TARA Systems GmbH, NCC Group GmbH, and Philips Semiconductors. |
| TranSwitch | Technology License Agreement, dated February 9, 2009, between TranSwitch Corporation and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Triple Play Integration LLC | Letter of Engagement #5, dated April 29, 2011, between Trident Microsystems India Private Limited and Triple Play Intergration, LLC. |
| Triple Play Integration LLC | Letter of Engagement #5, dated March 29, 2011, between NG Microsystems India Pvt. Ltd. and Triple Play Integration LLC. |
| Triple Play Integration LLC | Letter of Engagement #4, dated January 25, 2011, between Trident Microsystems (Far East) Ltd. and Triple Play Integration LLC. |
| Triple Play Integration LLC | Letter of Engagement, dated October 30, 2009, between Trident Microsystems, Inc. and Triple Play Integration LLC. |
| Wind River Systems, Inc. | Enterprise License Agreement, dated April 22, 2010, between Wind River Systems, Inc and Trident Microsystems (Far East) Ltd. |
| Wind River Systems, Inc. | Wind River Target Application License Agreement, dated March 19, 2010, between Wind River Systems, Inc. and Trident Microsystems (Far East) Ltd. |

The above list will be updated to reflect Seller Contracts related to Licensed Intellectual Property Assets that the Company was not able to locate or did not have in its archives prior to execution of the Agreement to the extent such Seller Contracts are not Retained Contracts.

It is the intention of the Parties that the Company will obtain a consent to assignment of all active Seller Contracts with each of the parties on the above list (to the extent that such Seller Contract pertains to the STB Business), whether or not the contract is shown on the list.

**Schedule 2.3(h)(3) – Curation of Seller Contracts**

Agreement Regarding MoCA Development, dated November 18, 2010, between Cisco Systems, Inc. and Trident Microsystems (Far East) Ltd.

**<u>Schedule 2.4(j)(1) – Facilities</u>**

Facility Use Agreements have been prepared for the following facilities:

- Shanghai, China: Building 26, No. 487, Tianlin Road, Caohejing Hi-tech Park, Shanghai, China
- Gyunggido, Korea: 271-1 Seohun-dong, Bundang-gu SeonNam, City of Gyunggido, Korea
- Mumbai, India: No. 708, 7th Floor, Hirdandani Business Park, Powai, Mumbai 400 706, India
- Tokyo, Japan: Shinagawa Grand Central Tower, 2-16-4 Konan, Minato-ku, Tokyo
- Kaohsiung, Taiwan: 8-3 West 3rd Street, NEPZ, Kaohsiung, 81170, Taiwan, ROC
- Taipei, Taiwan: 8th Fl, No. 1, Alley 30, Lane 358, Jui-kuang Rd, Neihu District, Taipei City, Taiwan, ROC
- Taipei, Taiwan: 5th Fl, No. 1 and No. 3 and 6th Fl, No. 1 and No. 3, Alley 30, Lane 358, Jui-kuang Rd, Neihu District, Taipei City, Taiwan, ROC
- Sunnyvale, California, United States: 1170 Kifer Road, Sunnyvale, California, United States
- Shenzhen, China: No.810, Floor 8, No. 1, Huarong Building, Center Area, Futian District, Shenzhen, China (New lease under negotiation)
- Suresnes, France (address to be provided prior to Closing)
- Bangalore, India (address to be provided prior to Closing)

**Schedule 2.4(j)(2) – Facilities**

Reference is made to Schedule 2.4(j)(2).xlsx attached hereto and incorporated herein by reference for the lease terms of the facilities listed under Schedule 2.4(j)(1).

## Schedule 5.2 – Operation of Business

(e)     Except for the Registered IP disclosed on <u>Schedule 3.21(a)(2)</u> to the Disclosure Schedule and incorporated herein by reference, the Company will not take any Required Actions and any other office actions with respect to any Registered IP.

## Schedule 5.3 – Permitted Company Actions

(a)     The Company intends to continue licensing transactions involving its intellectual property with respect to its television business; provided that any such licensing transaction shall be subject to the prior written consent of Purchaser, which shall not be unreasonably withheld so long as such licensing transaction would have been authorized by the express terms of the License Agreement had such licensing transaction been entered into by the Company after the Closing.

(d)     The Company is currently negotiating a new lease for its Shenzhen facility beginning on December 20, 2011 and expiring on June 20, 2012.

(i)     The Company will not revive any Seller Intellectual Property Assets where annuities were not previously paid including those properties that were abandoned and those that are less than six (6) months delinquent in annuity payments.

(g)     The Company intends to alter its revenue recognition policy for six of its largest distributors in January 2012.  The Company will recognize revenue for these distributors upon shipment by the Company to the distributor as opposed to the Company's current policy which recognizes revenue upon shipment by the distributor to end users at which time the pricing terms from the Company to the Distributor are finalized.

## Schedule 5.4(c) – Chain of Title, Recordation and Other Issues

Reference is made to Schedule 5.4(c).xlsx attached hereto and incorporated herein by reference for a list of all Seller Owned Intellectual Property Assets with potential chain of title, recordation or other issues.  These issues have arisen due to budget constraints.

## Schedule 7.14 – Sale Proceeds Sharing Contract

Divested Company License Agreement, dated May 11, 2011 (effective February 8, 2010), by and between Koninklijke Philips Electronics N.V. and Trident Microsystems (Far East), Ltd.

**Schedule 8.1(e) – Indemnifiable Costs Associated with Obtaining Replacement Contracts**

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
| CEVA | Teaklite License Agreement, dated March 24, 2010, among CEVA Technologies Inc., CEVA D.S.P. Ltd. and Trident Microsystems (Far East) Ltd. |
| Digital Content Protection, L.L.C. (HDCP) | HDCP License Agreement, undated, between Digital Content Protection, L.L.C. and Trident Microsystems (Far East) Ltd. |
| DivX | Amendment No. 1, dated December 1, 2008 to IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008 |
| DivX | Amendment No. 2, dated April 1, 2009 to IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008 |
| DivX | IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of June 24, 2011 |
| DivX | IC Technology License Agreement between DivX, Inc. and Trident Microsystems (Far East) Ltd., dated as of March 24, 2008 |
| HDMI Licensing, LLC | High Definition Multimedia Interface Specification Revision 1.0 Adopter Agreement, dated July 29, 2003, between HDMI Licensing, LLC and Trident Technologies, Inc., as assigned to Trident Microsystems (Far East), Limited on August 31, 2006. |
| Imagination Technologies Limited | License Agreement (POWERVR SGX531 and SLC IP Cores and associated drivers and tools), dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 1, dated March 27, 2009, to License Agreement (POWERVR SGX531 and SLC IP Cores and associated drivers and tools) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 2, dated October 14, 2009, to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 3, dated December 21, 2009, to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
|  | Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 4, dated March 30, 2010 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 5, dated October 26, 2010 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Amendment No. 6, dated February 8, 2011 to License Agreement (3D Graphics Core IMG SGX531) dated October 31, 2008, between Imagination Technologies Limited and NXP Semiconductors Netherlands B.V. and its Affiliates |
| Imagination Technologies Limited | Evaluation License Agreement (InnoDigital), dated July 8, 2010 between Imagination Technologies Limited and Trident Microsystems (Far East) Limited |
| Imagination Technologies Limited | Permitted Disclosure (Nokia), dated March 22, 2011 between Imagination Technologies Limited and Trident Microsystems (Far East) Limited |
| Microsoft Corporation | WMDRM Device Development and Intermediate Product Distribution License, effective February 1, 2010, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | PlayReady Master Agreement, effective February 1, 2010, between Microsoft Licensing, GP and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | PlayReady Device Development and Intermediate Product Distribution License, effective February 1, 2011, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| Microsoft Corporation | Input Agreement, effective March 1, 2011, between Microsoft Corporation and Trident Microsystems (Far East), Ltd. |
| MIPS | Master Technology License Agreement for MIPS Cores, dated June 29, 2000, between Mips Technologies International AG and Phillips Semiconductors International B.V. as amended. |
| Rovi Solutions Corporation (Macrovision Corporation) | Component Supplier Non-Assertion & Technical Services Agreement, dated May 12, 2007, between Rovi Solutions Corporation and Trident Microsystems (Far East) Ltd. |
| Rovi Solutions Corporation | Mutual Agreement to Terminate Component Supplier and Non-Assertion and Technical Services Agreement, dated February 8, 2010, |

| COUNTERPARTY | AGREEMENT NAME |
| --- | --- |
| (Macrovision Corporation) | by and among Rovi Solutions Corporation, NXP B.V. and Trident Microsystems (Far East) Ltd. |
| Rovi Solutions Corporation (Macrovision Corporation) | Component Supplier 525p & 625p Addendum, dated August 25, 2010, between Rovi Solutions Corporation and Trident Microsystems (Far East) Ltd. |
| Skelmir, LLC | CEE-J® Limited License and Support Agreement, dated July 8, 2009, between Skelmir, LLC and NXP Semiconductors USA, Inc. and its Affiliates |
| SRS Labs, Inc. | Amendment No. 1, dated July 7, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 2, dated June 17, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 3, dated October 15, 2005, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Amendment No. 4, dated August 4, 2008, to the License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| SRS Labs, Inc. | Technology License Agreement dated August 10, 2009 between SRS Labs, Inc. and Trident Microsystems (Far East) Ltd. |
| SRS Labs, Inc. | License Agreement for the Development of DSP Chips for use with SRS Labs' Technology Rights, dated February 3, 2003, between SRS Labs, Inc. and Philips Semiconductors B.V. |
| TSMC | TSMC Master Technology License Agreement, dated October 15, 2009, between Taiwan Semiconductor Manufacturing Co., Ltd. and Trident Microsystems (Far East) Ltd. |
| TSMC | Amendment to the NDA and MTLA, dated February 8, 2010, between Taiwan Semiconductor Manufacturing Co., Ltd. TSMC North America, TSMC Europe B.V., and Trident Microsystems (Far East) Ltd. |
| TSMC | Amendment to the TMSC Master Technology License Agreement, dated February 10, 2011 between Taiwan Semiconductor Manufacturing Co., |

| COUNTERPARTY | AGREEMENT NAME |
|---|---|
|  | Ltd. and Trident Microsystems (Far East) Ltd. |
| TSMC | Technology License Agreement, dated January 1, 2007, between Taiwan Semiconductor Manufacturing Co., Ltd. and NXP Semiconductors Netherlands B.V. on behalf and for the benefit of the NXP Group. |
| TSMC | Semiconductor/IC Patent License Exchange Agreement, dated December 20, 2003, between Koninkijke Philips Electronics N.V., Taiwan Semiconductor Manufacturing Company, Ltd., NEC Electronics Corporation, and Elpida Memory, Inc. |

The above list will be updated to reflect Seller Contracts with any of the above identified counterparties that the Company was not able to locate or did not have in its archives prior to execution of the Agreement.

## Knowledge Individuals for Knowledge Definition

- Bami Bastani
- Pete Mangan
- David Teichman
- Saeid Moshkelani
- Mark Samuel
- Mark Baur
- Craig Shinners
- Loni Kupchenko
- Uri Kreisman

Due to the size and voluminous nature of the following Schedules, copies have not been attached hereto:

Schedule 1.1(e)(i) – Tangible Personal Property
Schedule 1.1(i)(i) – Seller Contracts
Schedule 1.7 – Foreign Assets
Schedule 2.4(j)(2) - Facilities
Schedule 5.4(c) – Chain of Title, Recordation and Other Issues

Copies of the above-mentioned Schedules are available by contacting:

Cynthia E. Moh, Esquire
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, Delaware 19801
Telephone:  (302) 468-5633
Facsimile:  (302) 397-2480
Email:  cynthia.moh@dlapiper.com