UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,
                        Debtor.

Case No. 12-10069 (CSS)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| --- | --- | --- | --- | --- | --- |
| | | | Assets | Liabilities | Other |
| A - Real Property | Yes | 1 | $                - | | |
| B - Personal Property | Yes | 82 | $  105,017,856 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | $                - | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 11 | | $          644,863 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | $       9,857,527 | |
| G - Executory Contracts and Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 116 | | | |
| | | Total Assets | $  105,017,856 | | |
| | | Total Liabilities | | $     10,502,390 | |

## GENERAL NOTES PERTAINING TO SCHEDULES AND SOFAs

On January 4, 2012 (the "***Commencement Date***"), Trident Microsystems Inc. and Trident Microsystems (Far East) Ltd., as debtors and debtors in possession (the "***Debtors***"), filed voluntary petitions for relief under chapter 11 of the title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), Case Nos. 12-10069 (CSS) and 12-10070 (CSS).  With the assistance of their Bankruptcy Court-appointed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and the Statements of Financial Affairs (the "***SOFAs***" and together with the Schedules, the "***Schedules and SOFAs***") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred.  Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs.  Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate. These general notes regarding the Debtors' Schedules and SOFAs (the "***General Notes***") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs.  Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

1.  Amendments.  The Debtors reserve the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2.  Asset Presentation.  Each asset and liability of the Debtors is shown on the basis of the book value of the asset or liability in the Debtors' books and records, as of January 4, 2012, and not on the basis of current market values of such interest in property or liabilities.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

3.  Liabilities.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

4.  Intercompany Accounts Receivable and Intercompany Accounts Payable.  Intercompany transactions between the Non-Debtors and related period ending balances have not been

eliminated in the financial information contained herein. The amounts included are based on preliminary results as of the filing date and are subject to further revision and reconciliation. No conclusions as to the legal obligation nor the related asset valuation associated with these intercompany transactions and balances is made by the presentation herein.

5.   Causes of Action.  Despite reasonable efforts, the Debtors might not have identified or set forth all of their causes of action against third parties as assets in their Schedules and SOFAs.  The Debtors reserve any and all of their rights with respect to any causes of action they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

6.   Claims Description.  Any failure to designate a claim on the Debtors' Schedules or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules or SOFAs as necessary or appropriate.

7.   Property and Equipment.  Owned property and equipment are listed at net book value. Additionally, all information set forth on the Schedules and SOFAs regarding owned equipment, merchandise and other physical assets of the Debtors is based upon the information set forth in the Debtors' books and records.  The Debtors have not completed a physical inventory of any of their owned equipment, merchandise or other physical assets and any information set forth in the Schedules and SOFAs may be over or understated.  Further, nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all their rights with respect to such issues.

8.   Insiders.  In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) employees.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.   Schedule D—Creditors Holding Secured Claims.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security

deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.  While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule D.

10.    Schedule E—Creditors Holding Unsecured Priority Claims.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E.  Additionally, the Debtors have not included employee related priority claims that existed as of the Commencement Date to the extent that such claims have been or are approved for payment pursuant to orders entered by the Bankruptcy Court.

11.    Schedule F—Creditors Holding Unsecured Nonpriority Claims.  The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations.  Accordingly, the actual amount of claims against the Debtors may vary from the represented liabilities.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs.  Parties in interest should consult their own professionals or advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not listed a date for each claim listed on Schedule F.

12.    Schedule G—Executory Contracts.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or

supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement.  Out of an abundance of caution, the Debtors have listed such agreements on Schedule G.  The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is <u>not</u> an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

13. <u>Specific Notes</u>.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

14. <u>Totals</u>.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

15. <u>Unliquidated Claim Amounts</u>.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

16. <u>General Reservation of Rights</u>.  The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and SOFAs as and to the extent necessary as they deem appropriate.

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| **None** | | | |
| | **Total** | **$0** | |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Exhibit B1 | | $                 1,250 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B2 | | $             971,734 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B3 | | $             533,355 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | None | | $                      - |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | None | | $                      - |
| 6. Wearing apparel. | X | None | | $                      - |
| 7. Furs and jewelry. | X | None | | $                      - |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | None | | $                      - |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | | See Exhibit B9 | | $                          - |
| 10. Annuities.  Itemize and name each issuer. | X | None | | $                          - |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | None | | $                          - |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | None | | $                          - |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See Exhibit B13 | | Unknown |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | None | | $                          - |
| 15. Government and corporate bonds and other negotiable instruments. | X | None | | $                          - |
| 16. Accounts Receivable. | | See Exhibit B16 | | $              97,430,898.00 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | None | | $                    - |
| 18. Other liquidated debts owing debtor including tax refunds.  Give particulars. | | See Exhibit B18 | | $            354,449 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | None | | $                    - |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | | See Exhibit B20 | | $                    - |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | None | | $                    - |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B22 | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibit B23 | | Unknown |
| 24. Customer lists or other compilatoins containing personally identifiable information (as defined in 11 U.S.C. § 101 (41A)) provided to the debtor by individuals in connection with obtaining a prodcut or service from the debtor primarily for personal, family, or household purposes. | X | None | | $                    - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories.  (listed at cost) | X | None | | $                      - |
| 26. Boats, motors, and accessories. | X | None | | $                      - |
| 27. Aircraft and accessories. | X | None | | $                      - |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B28 | | $              1,019,099 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Exhibit B29 | | $              1,404,573 |
| 30. Inventory. | | None | | $                      - |
| 31. Animals. | X | None | | $                      - |
| 32. Crops - growing or harvested.  Give particulars. | X | None | | $                      - |

SOAL B Summary

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | None | | $ - |
| 34. Farms supplies, chemicals, and feed. | X | None | | $ - |
| 35. Other personal property of any kind not already listed. Itemize. | | See Exhibit B35 | | $ 3,302,497 |
| | | **Total** | | **$ 105,017,855.57** |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B1 - CASH ON HAND**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Petty Cash | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | $                      156.11 |
| Petty Cash | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $                   1,094.38 |
| **Total** | | **$                   1,250.49** |

SOAL B1

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Bank Account | Checking Account #XXXXXXX82-71<br>California Bank & Trust<br>700 West El Camino Real<br>Mountain View, CA  94040 | $ 884,128.99 |
| Bank Account | Money Plus Account #XXXXXX5089<br>California Bank & Trust<br>700 West El Camino Real<br>Mountain View, CA  94040 | $ 79,783.97 |
| Bank Account | Payroll Checking Account #XXXXXXX82-70<br>California Bank & Trust<br>700 West El Camino Real<br>Mountain View, CA  94040 | $ - |
| Bank Account | Employee Stock Exercise Account #XXXX2507<br>E Trade Securities LLC<br>200 W Civic Center Drive<br>5th Floor<br>Sandy, UT 84070 | $ 7,821.01 |
| Bank Account | Restricted Cash - Investment Account<br>Bank of America<br>P.O. Box 830269<br>Dallas, TX  75283-0269 | $ - |
| | **TOTAL** | **$ 971,733.97** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B3-SECURITY DEPOSITS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Office Lease Deposit | Discovery Center Holdings LLC 920 E. Alongquin Rd, Suite 105 Chicago, IL  60173 | $               8,423.75 |
| Office Lease Deposit | The Realty Associates Fund IX, LP P.O. Box 202724 Dallas, TX  75320 | $              63,413.90 |
| Office Lease Deposit | PW Commerce Center 13012 Collections Center Dr. Chicago, IL  60693 | $             153,370.00 |
| Office Lease Deposit | Conexant Systems, Inc. P.O. Box 87618 Chicago, IL  60680-0618 | $              47,647.10 |
| Sales Office Deposit | VIZIO Commercial LLC 39 Tesla Irvine, CA  92618 | $                 500.00 |
| Collateral Related to Terminated Line of Credit | Bank of America 55 S. Lake Ave # 900 Pasadena, CA  91101 | $             260,000.00 |
| | TOTAL | $             533,354.75 |

SOAL B3

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Commercial Property | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | CPO967231003 | 07/01/2011- 07/01/2012 | $                    - |
| Commercial General Liability | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | CPO967231003 | 07/01/2011- 07/01/2012 | $                    - |
| Commercial Auto Liability | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | CPO967231003 | 07/01/2011- 07/01/2012 | $                    - |
| Workers Compensation | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | WC967231203 | 07/01/2011- 07/01/2012 | $                    - |
| General Aggregate | American Guarantee and Liability Co. Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | UMB967231103 | 07/01/2011- 07/01/2012 | $                    - |
| Cargo Stock | Lloyds of London (Falvey) 66 Whitecap Drive North Kingstown, RI 02852 | M-20219, WC20219 | 07/01/2011- 07/01/2012 | $                    - |
| International Liability Coverage | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | ZE967231303 | 07/01/2011- 07/01/2012 | $                    - |
| International Auto | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | ZE967231303 | 07/01/2011- 07/01/2012 | $                    - |
| International Workerss Compensation | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | ZE967231303 | 07/01/2011- 07/01/2012 | $                    - |
| Overseas Property | Zurich American Insurance Co. 560 Mission Street Suite 2300 San Francisco, CA 94105 | ZE967231303 | 07/01/2011- 07/01/2012 | $                    - |
| Primary Directors & Officers Liability | National Union Fire Insurance Co. of Pittsburgh 32 Old Slip Financial Square | 01-593-25-74 | 03/14/2011- 03/14/2012 | $                    - |
| 1st Excess of Directors & Officers | Beazley Insurance Co. One Aldgate EC3N 1AA London United Kingdom | BO509QB012811 | 03/14/2011- 03/14/2012 | $                    - |
| 2nd Excess of Directors & Officers | Hudson Insurance Co. 176 Mineola Blvd. 2nd Floor Mineola, NY 11501 | HN-0303-2938 | 03/14/2011- 03/14/2012 | $                    - |
| 3rd Excess Side A only Directors & Officers | Federal Insurance Co. 233 South Wacker Dr. Suite 4700 Chicago, IL 60606 | 6801-8900 | 03/14/2011- 03/14/2012 | $                    - |
| Employment Practices Liability | National Union Fire Insurance Co. of Pittsburgh 32 Old Slip Financial Square New York, NY 10005 | 01-593-26-76 | 03/14/2011- 03/14/2012 | $                    - |

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B9 - INSURANCE POLICIES**

| COVERAGE | COMPANY | POLICY NO. | TERM | SURRENDER OR REFUND VALUE |
|---|---|---|---|---|
| Crime | National Union Fire Insurance Co. of Pittsburgh 32 Old Slip Financial Square New York, NY 10005 | 02-420-38-10 | 07/01/2011-07/01/2012 | $          - |
| Employed Lawyers Liability | Federal Insurance Co. 233 South Wacker Dr. Suite 4700 Chicago, IL 60606 | 82095469 | 07/01/2011-07/01/2012 | $          - |
| Fiduciary Liability | National Union Fire Insurance Co. of Pittsburgh 32 Old Slip Financial Square New York, NY 10005 | 24204455 | 07/01/2011-07/01/2012 | $          - |
|  |  |  | **Total** | $          - |

SOAL B9

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B13-STOCK AND INTERESTS IN INCORPORATED BUSINESSES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | NET BOOK VALUE |
|---|---|---|---|
| Stock | Trident Microsystems (Far East) Ltd. Ugland House, South Church St. Grand Cayman Cayman Islands, B.W.I. | 100% | Unknown |
| | | **TOTAL** | **Unknown** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| ACCOUNTS RECEIVABLE | Arrow Electronics Inc.<br>HQ Accounts Payable<br>50 Marcus Dr<br>Melville, NY, 11747 | $                    631,349.10 |
| ACCOUNTS RECEIVABLE | Sanmina - SCI 417<br>Union Pacific Blvd<br>Laredo, TX  78045 | $                    612,665.00 |
| ACCOUNTS RECEIVABLE | SYMMETRY ELECTRONICS CORP.<br>5400 ROSECRANS AVENUE<br>HAWTHORNE, CA  90250 | $                      34,529.00 |
| ACCOUNTS RECEIVABLE | ELCOTEQ INC.<br>100 E. ROYAL LANE, SUITE 224<br>IRVING, TX  75039 | $                        3,937.50 |
| ACCOUNTS RECEIVABLE | TOTAL ELECTRONICS INC<br>1 TECHNOLOGY WAY<br>LOGANSPORT, IN  46947 | $                        3,937.50 |
| ACCRUED RENT RECEIVABLE | MALAUZAI SOFTWARE<br>9020 N. CAPITAL OF TEXAS HGWY<br>BUILDING 2, SUITE 400-B<br>AUSTIN, TX  78759 | $                        5,482.00 |
| ACCOUNTS RECEIVABLE | NXP SEMICONDUCTORS NETHERLANDS<br>HIGH TECH CAMPUS 60, 5656 AG<br>EINDHOVEN,NL800009782B01<br>NETHERLANDS | $                    224,654.00 |
| ACCOUNTS RECEIVABLE | NXP SEMICONDUCTORS SAN JOSE<br>1151 MCKAY DRIVE<br>SAN JOSE, CA  95131 | $                      10,133.33 |
| ACCRUED RENT RECEIVABLE | 9020 N. CAPITAL OF TEXAS HGWY<br>BUILDING 2, SUITE 100<br>AUSTIN, TX  78759 | $                        7,000.00 |
| ACCOUNTS RECEIVABLE | TECHNICOLOR<br>201 CONTINENTAL BLVD<br>SUITE 230<br>EL SEGUNDO, CA  90245 | $                      32,180.77 |
| INTERCOMPANY RECEIVABLE - TMFE | Ugland House<br>South Church St.<br>Grand Cayman<br>Cayman Islands, B.W.I. | $              81,804,194.62 |
| INTERCOMPANY RECEIVABLE - TMT | Trident Multimedia Technologies (Shanghai) Co., Ltd.<br>No.26, 487 Tianlin Road<br>Shanghai 200233<br>P.R.C. | $                        2,157.62 |

SOAL B16

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B16 - ACCOUNTS RECEIVABLE

| | | | |
|---|---|---|---|
| INTERCOMPANY RECEIVABLE - TMEU | Trident Microsystems (Europe) GmbH<br>Tullastrasse 70<br>79108 Freiburg<br>Germany | $ | 4,777.93 |
| INTERCOMPANY RECEIVABLE - TMHK | Trident Microsystems (Hong Kong) Ltd.<br>Unit 05-07, 19/F, Tower III<br>Enterprise Square, 9 Sheung Yuet Road<br>Kowloon Bay, Kowloon<br>Hong Kong | $ | 10,696,004.97 |
| INTERCOMPANY RECEIVABLE - TMTW | Trident Microelectronics (Taiwan) Ltd.<br>6F, No. 1, Alley 30, Lane 358<br>Rui-Guang Rd Neihu District<br>Taipei 11492 | $ | 2,015.84 |
| INTERCOMPANY RECEIVABLE - TMFR | Trident Microsystems (Nederland) B.V.<br>4, rue du Port aux Vins<br>92150 Suresnes<br>France | $ | 677.28 |
| INTERCOMPANY RECEIVABLE - TMIN | Trident Microsystems (India) Private Limited<br>Information Technology Park<br>Nagawara Village, Kasaba Hobli<br>Bangalore, Karnataka 560045<br>India | $ | 76,720.80 |
| INTERCOMPANY RECEIVABLE - TMEH | Trident Microsystems (Europe) B.V.<br>Laan van Diepenvoorde 23<br>5582 La Waalre<br>The Netherlands | $ | 3,274,531.39 |
| EMPLOYEE ADVANCE | 209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | $ | 1,007.96 |
| EMPLOYEE ADVANCE | 600780<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | $ | 1,694.07 |
| EMPLOYEE ADVANCE | 600769<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | $ | 1,247.32 |
| | **TOTAL** | $ | **97,430,898.00** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B18 - OTHER LIQUIDATED DEBT**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Receivable for unpaid payroll taxes in the Netherlands | CHRISTOS LAGOMICHOS 367 SANTANA HEIGHTS, #7003 SAN JOSE, CA 95128 | $                                    354,448.76 |
| | **TOTAL** | $                                    354,448.76 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| TYPE OF PROPERTY | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| **NAME** | **REG. DATE** | | |
| United States Federal; DRX trademark; Intl Class: 9 | 10/18/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Cayman Islands; DRX trademark; Intl Class: 9, 38, 42; | 9/23/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; AROUND trademark; Intl Class: 9 | 1/16/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; FRC trademark; Intl Class: 9, 38, 42 | 4/10/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; HIGHD trademark; Intl Class 9, 38, 42 | 2/27/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; MELOD trademark; Intl Class: 9 | 10/7/08 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; MELOD trademark and design; Intl Class: 9 | 11/25/08 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; NIGHT trademark; Intl Class: 9, 42 | 1/23/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; PRIMED trademark; Intl Class 9, 42 | 8/7/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; PRIMED trademark and design; Intl Class 9, 38, 42 | 10/2/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; QUADMAU trademark; Intl Class: 9, 42 | 1/23/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; REAL MOTION trademark; Intl Class: 9, 38, 42 | 3/20/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; SOUNDFIELD trademark; Intl Class: 9 | 11/6/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; TRUD trademark; Intl Class: 9, 38, 42 | 9/5/06 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| United States Federal; TRUD and Design trademark; Intl Class: 9 | 4/10/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; 3DPANORAMA trademark; Intl Class: 9, 17, 38, 42 | 6/13/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; AROUND trademark; Intl Class: 9 | 11/21/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| TYPE OF PROPERTY | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| **NAME** | **REG. DATE** | | |
| Germany; FRC trademark; Intl Class: 9, 38, 42 | 11/16/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; HID trademark; Intl Class: 9, 38, 42 | 7/8/2010 and 7/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; HIGHD trademark; Intl Class: 9, 38, 42 | 7/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; MELOD trademark; Intl Class: 9 | 9/10/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; MELOD trademark; Intl Class: 9 | 10/16/07 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; MSP trademark; Intl Class 9 | 2/2/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; NIGHT trademark; Intl Class: 9, 42 | 11/22/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; PRIMED trademark; Intl Class: 9, 38, 42 | 10/13/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; PRIMED trademark; Intl Class: 9, 38, 42 | 10/11/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; QUADMAU trademark; Intl Class: 9, 42 | 12/1/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; REAL MOTION trademark; Intl Class:9, 38, 42 | 4/27/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; SOUNDFIELD trademark; Intl Class: 9, 38, 42 | 5/25/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; TRUD trademark; Intl Class: 9, 38, 42 | 2/2/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; TRUD trademark; Intl Class: 9, 38, 42 | 10/17/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| Germany; TRUD trademark; Intl Class: 9, 38, 42 | 5/13/05 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| DESCRIPTION OF PROPERTY | | | | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| NAME | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| NA | NA | US20030218621 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20070296655 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20090102966 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100195277 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100035568 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110075994 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100246950 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100310156 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100303152 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20100290534 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20120027262 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110019095 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110214156 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110234894 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110211075 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20110246723 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| DESCRIPTION OF PROPERTY | | | | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| NAME | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| NA | NA | US20110299769 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 5488385 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 5943064 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6285779 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6421090 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6453065 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6552738 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6975359 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6982713 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | US20070296655 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 5488385 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 5943064 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6285779 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6421090 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6453065 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6552738 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

SOAL B22

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed pending or are currently being revived.*

| DESCRIPTION OF PROPERTY | | | | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| NAME | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| NA | NA | 6975359 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 6982713 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7242819 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7486283 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7778482 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7242819 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7486283 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 7778482 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| NA | NA | 5978037 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 10-2005-0039151 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/EP2010/053196 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/EP2010/053200 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055860 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055918 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055919 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055920 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 10-2005-0107654 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| DESCRIPTION OF PROPERTY | | | | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| NAME | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| 10-2006-0137449 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 11157184.0 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 11171325.1 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 11173856.3 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 10-2008-089860 | NA | 967472 | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055696 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2009/055080 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/IB2010/050251 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/EP2010/059484 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/US2010/026270 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/141,688 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/060,389 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/145,504 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/062,898 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/123,858 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/129,751 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| 13/121,347 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PCT/EP2010/055201 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY**

*Note: Certain patents listed are pending or are currently being revived.*

| DESCRIPTION OF PROPERTY | | | | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| NAME | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| PCT/EP2010/061519 | NA | NA | NA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| | | | | **Total** | **Unknown** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B23-LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| MICROSOFT CORPORATION LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| OPENTV INC. LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| KILOPASS LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| ELECTRIC CLOUD LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| SERVEPATH LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| ATLASSIAN LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| RAPID 7 LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| MI-TOKEN LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| PROVIDEA CONFERENCING LICENSES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Unknown |
| | **TOTAL** | **Unknown** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | BOOK CASE-5 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5303 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5304 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5305 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5306 | $ - |
| Office Equipment and Furnishings | Unknown | BOOK CASE-5 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5307 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5308 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5309 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5310 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5311 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5312 | $ - |
| Office Equipment and Furnishings | Unknown | STEEL SHELVING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5313 | $ - |
| Office Equipment and Furnishings | Unknown | DESK & CREDENZA | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5314 | $ - |
| Office Equipment and Furnishings | Unknown | ASSEMBLY BENCH | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5315 | $ - |
| Office Equipment and Furnishings | Unknown | ASSEMBLY BENCH | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5316 | $ - |
| Office Equipment and Furnishings | Unknown | OAK BOOKCASE FIVE SHELVES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5317 | $ - |
| Office Equipment and Furnishings | Unknown | OAK BOOKCASE FIVE SHELVES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5318 | $ - |
| Office Equipment and Furnishings | Unknown | 72 OAK BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5319 | $ - |
| Office Equipment and Furnishings | Unknown | 72 OAK BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5320 | $ - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | CONFERNENCE TABLE, 48/54 X 168 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5321 | $            - |
| Office Equipment and Furnishings | Unknown | CREDENZA/MEDIUM OAK 21X72 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5322 | $            - |
| Office Equipment and Furnishings | Unknown | CREDENZA/MEDIUM OAK 21X72 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5323 | $            - |
| Office Equipment and Furnishings | Unknown | LIGHT OAK CREDENZA | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5324 | $            - |
| Office Equipment and Furnishings | Unknown | VISUAL BOARD, PULL DOWN SCREEN | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5325 | $            - |
| Office Equipment and Furnishings | Unknown | CONFERENCE TABLE, 30 X 60, OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5326 | $            - |
| Office Equipment and Furnishings | Unknown | CONFERENCE TABLE, 30 X 60, OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5327 | $            - |
| Office Equipment and Furnishings | Unknown | CONFERENCE TABLE, 30 X 60, OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5328 | $            - |
| Office Equipment and Furnishings | Unknown | CONFERENCE TABLE, 30 X 60, OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5329 | $            - |
| Office Equipment and Furnishings | Unknown | DESK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5330 | $            - |
| Office Equipment and Furnishings | Unknown | DESK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5331 | $            - |
| Office Equipment and Furnishings | Unknown | DESK ,PANEL 30X60 OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5332 | $            - |
| Office Equipment and Furnishings | Unknown | DESK ,PANEL 30X60 OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5333 | $            - |
| Office Equipment and Furnishings | Unknown | BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5334 | $            - |
| Office Equipment and Furnishings | Unknown | BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5335 | $            - |
| Office Equipment and Furnishings | Unknown | BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5336 | $            - |
| Office Equipment and Furnishings | Unknown | BOOKCASE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5337 | $            - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5338 | $            - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | BOOKCASE 5 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5339 | $          - |
| Office Equipment and Furnishings | Unknown | CABINET W/ LOCK & FRAMES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5340 | $          - |
| Office Equipment and Furnishings | Unknown | CABINET W/ LOCK & FRAMES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5341 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5342 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5343 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5344 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5345 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5346 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5347 | $          - |
| Office Equipment and Furnishings | Unknown | DESK 30 X 60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5348 | $          - |
| Office Equipment and Furnishings | Unknown | FAS2000 SFTWR FOR F/A MGMT | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5349 | $          - |
| Office Equipment and Furnishings | Unknown | 30-60 TABLE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5350 | $          - |
| Office Equipment and Furnishings | Unknown | 30-60 TABLE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5351 | $          - |
| Office Equipment and Furnishings | Unknown | FILE CABINET (4 UNITS) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5352 | $          - |
| Office Equipment and Furnishings | Unknown | 10 E DRAWERS FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5353 | $          - |
| Office Equipment and Furnishings | Unknown | 30 4 DRAWER FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5354 | $          - |
| Office Equipment and Furnishings | Unknown | 20 4 DRAWER FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5355 | $          - |
| Office Equipment and Furnishings | Unknown | MBA-SIDE ARM BLACK LEATHER CHAIR | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5356 | $          - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | MBA-BOOKCASE 60" MAHOGONEY | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5357 | $          - |
| Office Equipment and Furnishings | Unknown | MBA-BOOKCASE 60" MAHOGONEY | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5358 | $          - |
| Office Equipment and Furnishings | Unknown | MBA-SIDE ARM BLACK LEATHER HAIR | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5359 | $          - |
| Office Equipment and Furnishings | Unknown | BOOKCASE, 48' OAK TABLE (3 UNITS) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5360 | $          - |
| Office Equipment and Furnishings | Unknown | TABLE, 30X60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5361 | $          - |
| Office Equipment and Furnishings | Unknown | CHAIR, BOOK CASE, TABLE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5362 | $          - |
| Office Equipment and Furnishings | Unknown | 4DRWR CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5363 | $          - |
| Office Equipment and Furnishings | Unknown | 4DWAR CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5364 | $          - |
| Office Equipment and Furnishings | Unknown | BOOKCASE 4 ADJ SHF, 60*30*2, PHAN DESK, PANEL, DBL PED 30*60 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5365 | $          - |
| Office Equipment and Furnishings | Unknown | CABINET, FILE 4DRWR, LTR, PUTTY | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5366 | $          - |
| Office Equipment and Furnishings | Unknown | 4 BOOKCASE ADJ SHF 60*30*12 OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5367 | $          - |
| Office Equipment and Furnishings | Unknown | 1 4DRWR FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5368 | $          - |
| Office Equipment and Furnishings | Unknown | FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5369 | $          - |
| Office Equipment and Furnishings | Unknown | BOOKCASE 60' OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5370 | $          - |
| Office Equipment and Furnishings | Unknown | FILE CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5371 | $          - |
| Office Equipment and Furnishings | Unknown | CHAIR, ARMS/WHEEL PURPLE (AMAT) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5372 | $          - |
| Office Equipment and Furnishings | Unknown | CHAIR, ARMS/WHEEL PURPLE (AMAT) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5373 | $          - |
| Office Equipment and Furnishings | Unknown | FILE CABINET W/LOCK 4-DRAWER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5374 | $          - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | FILE CABINET W/LOCK, 4-DRAWER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5375 | $            - |
| Office Equipment and Furnishings | Unknown | BOOKCASE 5' OAK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5376 | $            - |
| Office Equipment and Furnishings | Unknown | SEMI-AUTO STRAPPING MACHINE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5377 | $            - |
| Office Equipment and Furnishings | Unknown | 3 PIECES OF 4 DRAWERS FILE CABINETS | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5378 | $            - |
| Office Equipment and Furnishings | Unknown | ROUND TABLE 42"MED GRAY/6 BLACK CONFERENCE CHAIR/42"WIDE 2DRAWER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5379 | $            - |
| Office Equipment and Furnishings | Unknown | RIDER REACH TRUCK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5380 | $            - |
| Office Equipment and Furnishings | Unknown | 3COM SUPERSTACTII SWITCH 1000 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5381 | $            - |
| Office Equipment and Furnishings | Unknown | RACK - 19" EQUIPMENT RACK | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5382 | $            - |
| Office Equipment and Furnishings | Unknown | OFFICE FURNITURE AND CUBICLES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5383 | $            - |
| Office Equipment and Furnishings | Unknown | COMPAQ MP 1800 MICROPORTABLE 700 LUMENS PROJECTOR | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5384 | $            - |
| Office Equipment and Furnishings | Unknown | VIDEO CONFERENCING SYSTEM - VIEW STATION H.323 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5385 | $            - |
| Office Equipment and Furnishings | Unknown | DELL POWEREDGE 4600 SERVER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5386 | $            - |
| Office Equipment and Furnishings | Unknown | AVAYA s8300&350 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5387 | $            - |
| Office Equipment and Furnishings | Unknown | ASPIRE PHONE AND NEC ASPIRE PBX SYSTEM | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5388 | $            - |
| Office Equipment and Furnishings | Unknown | Office Furniture 10 Set's | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5389 | $            - |
| Office Equipment and Furnishings | Unknown | 20" Container ( Storage ) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5390 | $            - |
| Office Equipment and Furnishings | Unknown | MBA Desk | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5391 | $            - |
| Office Equipment and Furnishings | Unknown | Voskyps Exchange 9080(8 ports) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5392 | $            - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | 22-Button Aspire phone (15 ) | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5393 | $         85.97 |
| Office Equipment and Furnishings | Unknown | TV Cabinet for Board Room | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5394 | $        361.84 |
| Office Equipment and Furnishings | Unknown | Confrence Table, Conference Chairs (8) & U-Shape Desk | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5395 | $        639.03 |
| Office Equipment and Furnishings | Unknown | Storage Container with ventilation | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5396 | $        680.23 |
| Office Equipment and Furnishings | Unknown | POLY SndStn VTX 1000 10-pk - Kifer Conference Rooms | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5397 | $      4,328.25 |
| Office Equipment and Furnishings | Unknown | JUNIPER SECURE SERVICES GATEWAY 320 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5398 | $      1,228.46 |
| Office Equipment and Furnishings | Unknown | APC POWER RACK AND NETAPP CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5399 | $      4,393.20 |
| Office Equipment and Furnishings | Unknown | APC METER RACK AND NETAPP CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5400 | $      1,905.28 |
| Office Equipment and Furnishings | Unknown | APC METER RACK AND NETAPP CABINET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5401 | $      2,689.96 |
| Office Equipment and Furnishings | Unknown | TRADE SHOW BOOTH IFA AND IBA | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5402 | $     21,540.20 |
| Office Equipment and Furnishings | Unknown | TRADE SHOW BOOTH IFA AND IBC | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5403 | $     26,311.83 |
| Office Equipment and Furnishings | Unknown | HYUNDAI 3D TV SET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5404 | $      1,834.62 |
| Office Equipment and Furnishings | Unknown | HYUNDAI 3D TV SET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5405 | $      1,834.62 |
| Office Equipment and Furnishings | Unknown | DELL LATITUDE E4200 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5406 | $      1,159.21 |
| Office Equipment and Furnishings | Unknown | HYUNDAI 3D TV SET | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5407 | $      2,078.54 |
| Office Equipment and Furnishings | Unknown | BROCADE 300 8 PORT SWITCH | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5408 | $      2,761.93 |
| Office Equipment and Furnishings | Unknown | QUANTUM SCALAR I80 LIBRARY 2 LTO-5 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5409 | $     18,765.35 |
| Office Equipment and Furnishings | Unknown | MATRIX CUBICLE WORKSTATION | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $    128,613.38 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Office Equipment and Furnishings | Unknown | DELL R710 POWEREDGE SERVER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5409 | $ 4,188.22 |
| Office Equipment and Furnishings | Unknown | COMPONENTS FOR BATTERY CABINET | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 9,217.76 |
| Office Equipment and Furnishings | Unknown | REFURBISH OFFICE CUBICLES, AND CABINETS | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 6,186.79 |
| Office Equipment and Furnishings | Unknown | EATON 9390 8080 KVA UPS | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 23,588.51 |
| Office Equipment and Furnishings | Unknown | AV EQUIPMENT ALL HANDS | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5409 | $ 4,809.03 |
| Office Equipment and Furnishings | Unknown | UPS BACKUP INSTALLATION AND EQUIPMENT | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 12,838.71 |
| Office Equipment and Furnishings | Unknown | TOUCHBOARDS | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5409 | $ 1,527.61 |
| Leasehold Improvements | Unknown | Kifer Cabling for move-in | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5412 | $ 8,833.33 |
| Leasehold Improvements | Unknown | Kifer Cabling - Additional Move-In Work | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5413 | $ 37,333.33 |
| Leasehold Improvements | Unknown | KIFER ROAD CABLING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5414 | $ 5,300.00 |
| Leasehold Improvements | Unknown | KIFER ROAD CABLING DEMO | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5415 | $ 1,233.33 |
| Leasehold Improvements | Unknown | TRIDENT NAME AND LOGOS ON KIFER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5416 | $ 1,264.35 |
| Leasehold Improvements | Unknown | KIFER ROAD BUILDING IMPROVEMENTS | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5417 | $ 43,580.52 |
| Leasehold Improvements | Unknown | MONUMENT AND WALL SIGNAGE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5418 | $ 1,573.51 |
| Leasehold Improvements | Unknown | MOVE CABLING 3RD FLR TO 2ND FLR - SATELLITE BACK BONE | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5419 | $ - |
| Leasehold Improvements | Unknown | RELOCATE AND INSTALL CCTV | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5420 | $ 9,933.33 |
| Leasehold Improvements | Unknown | CABLING BUILDING | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5421 | $ 34,443.50 |
| Leasehold Improvements | Unknown | MOVE PHONE SWITCH AND INSTALL | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5422 | $ 2,356.08 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Leasehold Improvements | Unknown | UPGRADE SECURITY BADGE SYSTEM | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5423 | $ 10,056.31 |
| Leasehold Improvements | Unknown | KIFER ROAD FACILITY | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5424 | $ 14,652.19 |
| Leasehold Improvements | Unknown | ARCHITECTURAL DESIGN - EXECUTIVE OFFICES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5425 | $ 662.07 |
| Leasehold Improvements | Unknown | ARCHITECTURAL DESIGN EXECUTIVE OFFICES | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5426 | $ 2,664.75 |
| Leasehold Improvements | Unknown | 1170 Kifer - Building Improvement - Job 2081 Progress Billing | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5427 | $ 31,686.31 |
| Leasehold Improvements | Unknown | DESIGN - CONSTRUCTION MANAGEMENT - KIFER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5428 | $ 12,308.73 |
| Leasehold Improvements | Unknown | DESIGN - CONSTRUCTION MANAGEMENT - KIFER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5429 | $ 2,133.33 |
| Leasehold Improvements | Unknown | DESIGN - CONSTRUCTION MANAGEMENT - KIFER | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5430 | $ 2,422.29 |
| Leasehold Improvements | Unknown | LEASEHOLD IMPROVEMENT 2081 | Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086-5431 | $ 14,286.21 |
| Leasehold Improvements | Unknown | AUSTIN OFFICE- ARCHITECTURAL SERVICES | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 8,862.80 |
| Leasehold Improvements | Unknown | AUSTIN OFFICE- ARCHITECTURAL SERVICES | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 33,180.71 |
| Leasehold Improvements | Unknown | SECURITY WIRING - AUSTIN LEASEHOLD | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 27,522.90 |
| Leasehold Improvements | Unknown | SECURITY WIRING - AUSTIN LEASEHOLD | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 9,174.32 |
| Leasehold Improvements | Unknown | PW Commerce Center | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 62,244.26 |
| Leasehold Improvements | Unknown | PW COMMERCE CENTER | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 107,111.57 |
| Leasehold Improvements | Unknown | PW COMMERCE CENTER | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 47,128.75 |
| Leasehold Improvements | Unknown | BUILDING WIRING | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 65,812.82 |
| Leasehold Improvements | Unknown | BUILDING WIRING | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 86,709.53 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Leasehold Improvements | Unknown | BLACK BOX NETWORK | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 25,936.40 |
| Leasehold Improvements | Unknown | DESIGN SERVICES | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 15,644.18 |
| Leasehold Improvements | Unknown | SECURITY ROOM | Trident Microsystems, Inc. 9808 Scranton Road, Suite 120 San Diego, CA 92121-3705 | $ 3,524.67 |
| Leasehold Improvements | Unknown | SAN DIEGO KEY CARD | Trident Microsystems, Inc. 9808 Scranton Road, Suite 120 San Diego, CA 92121-3705 | $ 960.00 |
| Leasehold Improvements | Unknown | SECURITY - NEW DVR | Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | $ 4,994.55 |
| | | | **TOTAL** | **$ 1,019,099.46** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | BARRACUDA NETWORK WEB FILTERS | TRIDENT MICROSYSTEMS (INDIA) PRIVATE LIMITED 7TH FLOOR, CAPELLA BLOCK ASCENDAS, VBIT PARK PLOT NO. 17, SOFTWARE UNITS LAYOUT MADHAPUR, HYDERABAD 500081 ANDHRA PRADESH INDIA | $          4,357.81 |
| Capitalized Software | Unknown | NETAPP FOR INDIA | TRIDENT MICROSYSTEMS (INDIA) PRIVATE LIMITED 7TH FLOOR, CAPELLA BLOCK ASCENDAS, VBIT PARK PLOT NO. 17, SOFTWARE UNITS LAYOUT MADHAPUR, HYDERABAD 500081 ANDHRA PRADESH INDIA | $          70,320.83 |
| R&D Equipment | Unknown | BARRACUDA NETWORK WEB FILTERS | TRIDENT MICROSYSTEMS (INDIA) PRIVATE LIMITED 7TH FLOOR, CAPELLA BLOCK ASCENDAS, VBIT PARK PLOT NO. 17, SOFTWARE UNITS LAYOUT MADHAPUR, HYDERABAD 500081 ANDHRA PRADESH INDIA | $          2,192.15 |
| R&D Equipment | Unknown | ST15150N EXT. SCSI-II HDD | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | CISCO 7200 I/O CONTROLLER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | CISCO 7200 LAYER 3 SWITCHING | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | T166 1GB TX1 4.1.4 SUN SPARC 5 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HD-ST9GB ULTRA SCSI BARRACUDA HARD DRIVE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | SUN E450 2x300MHZ 4.0GB RAM 4x9.1GB HDD | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | ECCS NETWORK ATTACHED STORAGE SYSTEM | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | TATUNG U80245D128/PGX32/S1872WB SYSTEM | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | FINETEC 8 BAY ARENA BOX W/512MB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | FINECTEC 8BAY ARENA BOX W/ 512MB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | FINETEC 8 BAY ARENA BOX W/ 512MB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | FINETEC 8 BAY ARENA BOX W/ 512MB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | TEKTRONIX MTX100 MPEG PLAYER/RECORDER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | FLUKE TV SIGNAL GENERATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | DRIVER USB EXPLORER 200 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP PROLIANT DL380 SERVER (CROSSCIR) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | TG35CX PROGRAMMABLE HDTV/DTV TEST GENERATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HDMI Video Generator(VG-859) with Conveter & Remote control | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP PROLIANT DL 380 SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | SUN FIRE V20Z | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | TRANSPORT STREAMER W/ DAUGHTER CARD | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | SUN FIRE V20Z DUAL CORE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | ASTRO HDMI VIDEO GENERATOR W/ REMOTE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | DIGITAL QAM MODULATOR / UPCONVERTER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | FLUKE 54200M01/003 VIDEO & TV SIGNAL GENERATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | AIT INTERNAL SCSI DRIVE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | 802BT VIDEO GENERATOR (HDMI AND TV CONNECTORS) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | ARENA DESKFORCELL WD-320GB-7200SB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | ARENA DESKFORCELL WD-320GB-7200SB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | CA-210 DISPLAY COLOR ANALYZER W/ MEAS PROBE CA-P12& HOOD | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Measuring Probe CA-P15 for Konica Minolta | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Measuring Probe CA-P15 for Konica Minolta | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | UBS DVB-T/H Modulator RF Output | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Quantum 802BT Video Test Generator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Sff Demo Unit part Multistandard ccvs Generator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Cisco Catalyst 6509E, WS-sup32-GE-3B, Fan Tray | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HP Proliant DL380g E-Mail Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | AMD Dual Core 2CPU Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | Harmonic Divicom MV450 HD Encoder | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | DL9140 Digital Oscilloscope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | DL9140 Digital Oscilloscope W/ Probe | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | Altera DSP Devkit, STRTX2 Pro Edition | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HDL System with Supermicro H8DME-2 Motherboard | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HDL System with Supermicro H8DME-2 Motherboard | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HDL System with Supermicro H8DME-2 Motherboard | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | Quantum 881E Deep Color HDMI Generator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP Proliant DL380G5X5130 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP Proliant DL380G5X5120 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP Proliant DL380G5X5120 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | HP XW6400 Workstation W/L1906LCD Monitor | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | Catalyst 6500 Server ( STS ) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | Systerm with Supermicro H8DME-2 Motherboard Upgrade(HDL) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | System with Supermicro H8DME-2 Motherboard Upgrade(HDL) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | Syetem with Supermicro H8DME-2 Motherboard Upgrade(HDL) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | System with Tyan Server Board (HDL) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HDMI Test Signal Generator (TG45AX) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | AT2800USB DVB-T DEVICE Streamer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | AT2800USB DVB-T DEVICE Streamer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Sony Rackmountable Tape Library | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Spectra Logic 2K Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Altera DSP Development Kit (Board) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HDL Focus Supermicro Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HDL Focus Supermicro Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Altera DSP-Devkit-2S180N (Board) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Altera DSP Devkit -2S180N (Board) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | Alitron AT2800USB DBV-T Streamer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | System Navigator MIPS core | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | DINI DN9000K10PCIE-4GL w/6LX330-1Card | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | DINI DNDVI-400 W/FX100-II  (BOARD) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| R&D Equipment | Unknown | HDL System w/Tyan Thunder n3600QE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | HDL System w/ Tyan Thunder n3600QE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Tulsat MOD QAM Quaser | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HDL System w/Tyan Thunder n3600QE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HPE5381A 17ch Differential Flying Leads | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HPE5381A 17ch Differential Flying Leads | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HP 16903A Modular Logic Analysis System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HP 16950A 68-Channel 4Ghz timing/600 Mhz | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HP E5382A 17Channel Single Ended Flying leads | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | HP E5382A 17 channel Single Ended Flying Leads | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Sony AIE E-1040X-Tape Backup System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Sencore Modulator/UPconverter DTA-115-ISDB-SP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Alitronika AT2800USB DVB-T Device | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Alitronika AT2800USB DVB-T Device | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Alitronika AT2800USB DVB-T Device | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | DTA-115-DTMB-SP card | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| R&D Equipment | Unknown | Zamar Projector | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | Zamar Screen (motorized) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Sencore HDTV 996A Digital TV Player/Recorder | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | DINI DN7000K10PCI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | ValueTronics P7380 TEK Differential Probe | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Aircode AV100 Advanced | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Aircode AV100 Advanced | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Aircode AV100 Advanced | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Secure Access 2000 Base System (Apollo) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | MIPS system navigator with USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | MIPS systems navigator with USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | HP ProLiant DL380G5 Server (Cross Circuit) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Dell Equallogic PS5000XV Server(Cross Circuit) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Alitronika AT2800USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Alitronika AT2800USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Alitronika 2800USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| R&D Equipment | Unknown | Alitronika AT2800USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | SNAV-MIPS USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | Sencore  OFDM Modulator DTA-115-SP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | MIPS SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | MIPS SNAV-MIPS-USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | DINI DN7006K10PCIe-8T | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | Dell-Equallogic Sercvice PS5000E IP-SAN | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | HP DL3800 G5 Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | HDL Sun Sparc enterprise T5240 Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $           596.60 |
| R&D Equipment | Unknown | DINI DN7000K10PCI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         3,138.62 |
| R&D Equipment | Unknown | NETAPP FAS3040 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $       86,184.53 |
| R&D Equipment | Unknown | ENTERPRISE SERVER 8 CPU - LINUX | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         1,802.39 |
| R&D Equipment | Unknown | ENTERPRISE SERVER 8 CPU - LINUX | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         1,802.39 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | ANALYZER, DIG. TRANSMISSION | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $        282.26 |
| R&D Equipment | Unknown | CHIPit Platinum XC4VLX Replicate | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      6,556.93 |
| R&D Equipment | Unknown | CHIPit Platinum XC4VLX Replicate | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      7,755.09 |
| R&D Equipment | Unknown | ANRITSU-POWER METER ML2438A | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $             - |
| R&D Equipment | Unknown | anritsu-power sensor MA2472A | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $             - |
| R&D Equipment | Unknown | Apollo SSG-320M-SH Juinper SSG320 Firewall | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        563.25 |
| R&D Equipment | Unknown | Integrated Archive Systems | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         56.86 |
| R&D Equipment | Unknown | VPN firewall | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         19.07 |
| R&D Equipment | Unknown | Spectrum PCI cards | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      1,423.81 |
| R&D Equipment | Unknown | DN9000K FPGA Board 10PCle4GL (serial#0706047) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     11,239.19 |
| R&D Equipment | Unknown | FPGA ISEFOUNDATION 9.21 (1CDROOM) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        415.61 |
| R&D Equipment | Unknown | AGILENT-SPECTRUM ANALYZER E4402B | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $             - |
| R&D Equipment | Unknown | Sales tax for asset #95153714, 715 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      1,078.05 |
| R&D Equipment | Unknown | DELL R710 VIRTUALUIZATION SERVERS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      3,317.00 |
| R&D Equipment | Unknown | DELL R710 VIRTUALUIZATION SERVERS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      3,317.00 |
| R&D Equipment | Unknown | DELL R710 VIRTUALUIZATION SERVERS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      3,316.99 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Capitalized Software | Unknown | ESI AUDIT LOG MODULE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | EXPANDABLE SOFTWARE BASE MODULE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | NU-Horizon Xilinx-Devlopment Tools | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | Software for Catalyst 6500 server (STS) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | MIPS Eclipse-Based Navigator IDE, Node locked License | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | Bitstream Tiresias Screen Font | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | VMWARE ESX Software ( Cross Circuit) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | Coyote SYMANTEC ENTERPRISE VAULT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         - |
| Capitalized Software | Unknown | Math Works S/W - Filter design & signal processing toolbox | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      433.60 |
| R&D Equipment | Unknown | JFW-ATTENUATORS | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         - |
| R&D Equipment | Unknown | AGILENT-SPECTRUM ANALYZER E4402B | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         - |
| R&D Equipment | Unknown | VIDEO GENERATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    6,461.17 |
| Capitalized Software | Unknown | Altera - Quartus II 9.0 for Linux | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      415.96 |
| R&D Equipment | Unknown | AGILENT-ADD E4402BR SPEC.ANALYZE | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         - |
| R&D Equipment | Unknown | AGILENT-ADD E4402BR SPEC.ANALYZE | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         - |
| R&D Equipment | Unknown | AMPLIFIER 11909A 9KHZ-AGILENT | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Capitalized Software | Unknown | Expandable ERP Software Base System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            433.33 |
| R&D Equipment | Unknown | BROADCAST TEST SYSTEM BASE UNIT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          4,686.75 |
| R&D Equipment | Unknown | SPECTRUM ANALYZER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          2,078.49 |
| R&D Equipment | Unknown | BROADCAST TEST SYSTEM BASE UNIT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          2,034.67 |
| R&D Equipment | Unknown | DIGITAL OSCILLOSCOPE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,972.18 |
| R&D Equipment | Unknown | Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,773.28 |
| R&D Equipment | Unknown | BGA/SMD Rework System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,648.44 |
| R&D Equipment | Unknown | MEASUREMENT SET, VIDEO | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,316.91 |
| R&D Equipment | Unknown | TDS7404B/ O-scope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,483.84 |
| R&D Equipment | Unknown | CADANT C3 CMTS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,353.28 |
| R&D Equipment | Unknown | ANALYZER, PSA SERIES SPECTRUM | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,320.00 |
| R&D Equipment | Unknown | 4 GHZ Digital Phosphor Oscilloscope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,196.07 |
| R&D Equipment | Unknown | MODULATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,054.17 |
| R&D Equipment | Unknown | Logic Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            992.02 |
| R&D Equipment | Unknown | GENERATOR, CARRIER TO NOISE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            843.30 |
| R&D Equipment | Unknown | GENERATOR, CARRIER TO NOISE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            843.30 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | 2.5 GHZ Digital Phosphorous Oscilliscope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          811.77 |
| R&D Equipment | Unknown | 8GHZ Digiatl Storage Oscilliscope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          775.24 |
| R&D Equipment | Unknown | MODULATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          692.34 |
| R&D Equipment | Unknown | TEST CENTER COMPONENT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          697.16 |
| R&D Equipment | Unknown | Portable Spectrum Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          673.04 |
| R&D Equipment | Unknown | ANALYZER, LOGIC | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          607.78 |
| R&D Equipment | Unknown | CEC Compliance test Kit | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          497.93 |
| R&D Equipment | Unknown | L-BAND DVB-S2 SATELLITE MODULATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          530.40 |
| R&D Equipment | Unknown | MEASUREMENT SET, VIDEO | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          540.46 |
| R&D Equipment | Unknown | SOURCE, SIGNAL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          464.28 |
| R&D Equipment | Unknown | Scroll Air Compressor | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          469.77 |
| R&D Equipment | Unknown | OSCILLOSCOPE, DIGITAL STORAGE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          460.55 |
| R&D Equipment | Unknown | Thermostream system | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          430.08 |
| R&D Equipment | Unknown | MODULATOR, SATELLITE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          413.05 |
| R&D Equipment | Unknown | DOCSIS RF TRACER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          408.79 |
| R&D Equipment | Unknown | Duplex Oiless Scroll Air Compressor | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          385.72 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | Thermostream System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      349.32 |
| R&D Equipment | Unknown | GENERATOR, SIGNAL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      313.77 |
| R&D Equipment | Unknown | Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      316.16 |
| R&D Equipment | Unknown | Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      316.16 |
| R&D Equipment | Unknown | ANALYZER, DIG. TRANSMISSION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      282.27 |
| R&D Equipment | Unknown | ANALYZER, DIG. TRANSMISSION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      282.27 |
| R&D Equipment | Unknown | GENERATOR, SIGNAL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      282.27 |
| R&D Equipment | Unknown | Platinous Temperature and Humidity Chamber | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      287.93 |
| R&D Equipment | Unknown | MODULATOR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      276.79 |
| R&D Equipment | Unknown | MODULATOR, DIG. | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      240.39 |
| R&D Equipment | Unknown | MODULATOR, DIG. | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      240.39 |
| R&D Equipment | Unknown | ATA 3000 analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      256.30 |
| R&D Equipment | Unknown | IDUSTRIAL COMPUTER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      272.83 |
| R&D Equipment | Unknown | High Performance Autoranging DC Power module | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      228.02 |
| R&D Equipment | Unknown | Custom Software 32 bit embedded DDR | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      233.81 |
| R&D Equipment | Unknown | DOCSIS RF TRACER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      259.64 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | DOCSIS RF TRACER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 259.64 |
| R&D Equipment | Unknown | Series 2700 192K Dual Doman | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 256.59 |
| R&D Equipment | Unknown | MPEG PLAYER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 223.80 |
| R&D Equipment | Unknown | ANALYZER, LOGIC | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 210.79 |
| R&D Equipment | Unknown | Digital Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 217.20 |
| R&D Equipment | Unknown | Digital Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 215.24 |
| R&D Equipment | Unknown | HDMI Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 191.84 |
| R&D Equipment | Unknown | MPEG Player and REcorder | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 190.73 |
| R&D Equipment | Unknown | CADANT C3 CMTS DOCSIS 2.0 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 188.15 |
| R&D Equipment | Unknown | GENERATOR, CARRIER TO NOISE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 217.12 |
| R&D Equipment | Unknown | RECEIVER, TV TEST | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 164.42 |
| R&D Equipment | Unknown | HD DIGITAL WAVEFORM | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 163.13 |
| R&D Equipment | Unknown | DVB-S2 modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 151.45 |
| R&D Equipment | Unknown | Digital Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 150.09 |
| R&D Equipment | Unknown | MODULATOR, DIG. | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 187.14 |
| R&D Equipment | Unknown | GENERATOR, CARRIER TO NOISE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 121.87 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | ANALYZER, SPECTRUM | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        51.14 |
| R&D Equipment | Unknown | USB Tracer/Trainer all speed analyzer US005APB-X | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        22.33 |
| R&D Equipment | Unknown | US63 Login Analyzer/HDMI Test Assembly | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     6,675.87 |
| R&D Equipment | Unknown | US63- Equipment need to support Falcon | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        606.83 |
| R&D Equipment | Unknown | US63-Validation Test Equipment | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     5,521.47 |
| R&D Equipment | Unknown | US63-Agilent 8GHz Scope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     2,818.12 |
| R&D Equipment | Unknown | US63-DDSS Up Converters | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     2,068.02 |
| R&D Equipment | Unknown | US63-Tekdronix Vidio Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     2,025.20 |
| R&D Equipment | Unknown | US63-HDMI Protocol Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     1,610.09 |
| R&D Equipment | Unknown | US63-Pulse / Pattern Generator | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     1,140.29 |
| R&D Equipment | Unknown | US63-MXG Signal Generators | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     1,083.89 |
| R&D Equipment | Unknown | US63-Temtronic Thermalstream | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        689.65 |
| R&D Equipment | Unknown | US63-Digital Storage Oscilloscope | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        507.14 |
| R&D Equipment | Unknown | US63-SATA II Frame Error Rate Analyzer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        437.50 |
| R&D Equipment | Unknown | Telephone System | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        775.79 |
| R&D Equipment | Unknown | HAPS 341200 with Vertex 4 LX200 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     1,524.59 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Capitalized Software | Unknown | 50 licenses Apollo | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          2,498.23 |
| Capitalized Software | Unknown | NEXPOSE APPLIANCE 64 BIT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          1,889.02 |
| Capitalized Software | Unknown | NEXPOSE VULNERABILITY MANAGEMENT W/ 5000 IP LICENSE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        14,331.94 |
| Capitalized Software | Unknown | SERUS SETUP FEE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      184,250.00 |
| Capitalized Software | Unknown | NUVIEW - IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          3,291.25 |
| Capitalized Software | Unknown | NuView | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $             902.30 |
| R&D Equipment | Unknown | AMPLIFIER 11909A 9KHZ-AGILENT | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $                    - |
| Capitalized Software | Unknown | Seeburger, Inc. | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          4,925.00 |
| Capitalized Software | Unknown | NuView | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $             422.71 |
| R&D Equipment | Unknown | AGILENT-SPECTRUM ANALYSER3HZ-6.7 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $                    - |
| R&D Equipment | Unknown | AGILENT SPECTRUM 4443A-H5170AZ- | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $                    - |
| Capitalized Software | Unknown | Serus Corp | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        73,700.00 |
| Capitalized Software | Unknown | NuView Contract Accrual | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        37,092.29 |
| Computer Equipment | Unknown | HP DL 580G5 Rackmount | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                    - |
| Computer Equipment | Unknown | HP DL580G5 Rackmount | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                    - |
| R&D Equipment | Unknown | AGILENT-SPECTRUM ANALYSER3HZ-6.7 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $                    - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | agilent-spectrum A4443A | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | agilent-spectrum A4443A | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | AGILENT-E9285-DVB-VSA MEASUREMEN | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | AGILENT-E9285-DVB-VSA MEASUREMEN | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | AGILENT SPECTRUM 4443A-H5170AZ- | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | ITEC-LAUTERBACH ARM 9/11 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | ITEC-LAUTERBACH ARM 9/11 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | RDT-LSM1000XMVDC16-01/OPTIXIAM2 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | ADVANCE V-NETWORK ANALYZER AVC | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          - |
| R&D Equipment | Unknown | RDT-LSM1000XMVDC16-01/OPTIXIAM2 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $     62,301.49 |
| R&D Equipment | Unknown | ADVANCE V-NETWORK ANALYZER AVC | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      3,662.06 |
| R&D Equipment | Unknown | WAN ACCELERATOR ASSET # 75587 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $     24,611.88 |
| Production Equipment | Unknown | ADV SASTELLITE MODULATOR | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      7,140.35 |
| Capitalized Software | Unknown | StarTeam Enterprise Advantage | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      9,282.50 |
| Capitalized Software | Unknown | STARWIND | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $      1,747.80 |
| Capitalized Software | Unknown | JTAG DEBUGGER EXTENSION FOR CORTEX-A/-R | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $        996.67 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Capitalized Software | Unknown | JTAG DEBUGGER EXTENSION FOR CORTEX-A/-R | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 996.67 |
| Computer Equipment | Unknown | US63-Coolio VoIP Disentanglement (Austin) | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 632.30 |
| Computer Equipment | Unknown | US63-Coolio LAN Switch (Austin) | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 313.63 |
| Computer Equipment | Unknown | US63- Coolio Blade Server  4x32 GB & 1x64 (Austin | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 1,730.68 |
| Computer Equipment | Unknown | US63- Coolio Blade Server (Austin) | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 708.29 |
| Computer Equipment | Unknown | US63- Coolio HP Color LaserJet CM6040F Printer | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 581.54 |
| Computer Equipment | Unknown | Groupware FAX3140-R5 Hardware | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Computer Equipment | Unknown | 8GB Memory Kits | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ - |
| Computer Equipment | Unknown | Quantum Scalar i500 14U Base Library | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 452.84 |
| Computer Equipment | Unknown | CDW Cisco CAT4948 48PT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Computer Equipment | Unknown | CDW Cisco CAT4948 48PT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Computer Equipment | Unknown | Apollo SA2000 Juniper Secure | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Computer Equipment | Unknown | CDW Lenovo Thinkpad X301 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 145.32 |
| Computer Equipment | Unknown | CDW - HP Workstation xw6400 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 281.79 |
| Computer Equipment | Unknown | CDW Lenovo Thinkpad x301 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,233.17 |
| Computer Equipment | Unknown | Airtight Spectra Guard | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | ERP CAPITALIZATION - CIP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CAPITALIZATION - CIP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CAPITALIZATION - 201103 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CAPITALIZATION - 201103 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP SYSTEM IMPLEMENTATION 2010 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP SYSTEM IMPLEMENTATION 2010 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP SYSTEM IMPLEMENTATION 2010 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP SYSTEM IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP SYSTEM IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION CREDIT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CAPITALIZATION APRIL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CAPITALIZATION APRIL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| R&D Equipment | Unknown | ENTERPRISE SERVER 8 CPU - LINUX | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $       3,037.39 |
| R&D Equipment | Unknown | DELL R710 SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $       2,302.24 |
| R&D Equipment | Unknown | DELL SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $       6,364.94 |
| R&D Equipment | Unknown | DELL SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $       6,364.94 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | DELL SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        6,364.94 |
| R&D Equipment | Unknown | DELL SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        6,364.95 |
| R&D Equipment | Unknown | STORAGE (DATA) COMPRESSION ELECTRICAL DEVICE UPGRADE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        5,234.89 |
| R&D Equipment | Unknown | STORAGE (DATA) COMPRESSION ELECTRICAL DEVICE UPGRADE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        5,234.89 |
| R&D Equipment | Unknown | APC NETSHELTER SX 42U | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        5,373.01 |
| R&D Equipment | Unknown | ALITRONKA AND ACS SEE 4584 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        4,246.93 |
| R&D Equipment | Unknown | AT2900USB | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        2,900.74 |
| R&D Equipment | Unknown | DN7406K10PCIE8T | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      54,124.27 |
| Capitalized Software | Unknown | Software for SFU Generator (ROHDE) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $               - |
| R&D Equipment | Unknown | DN7406k10PCIe8T | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      53,628.86 |
| R&D Equipment | Unknown | DINI DN7000K10PCI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        9,221.65 |
| Capitalized Software | Unknown | Add25 simultaneous users to SA2000 (Apollo) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $               - |
| Capitalized Software | Unknown | Software for SFU Generator (ROHDE) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $               - |
| R&D Equipment | Unknown | DN7006K10PCIe-8T | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        8,376.73 |
| Production Equipment | Unknown | #N556DZ 4 SHELF CART | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $               - |
| Production Equipment | Unknown | #N556DZ 4 SHELF CART | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $               - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Production Equipment | Unknown | NEW RACKING (UPRIGHT FRAMES WITH OLD STYLE PUNCHING) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Production Equipment | Unknown | FORCED AIR OVEN | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Leased Equipment | Unknown | CISCO LEASE 7365697813 CATALYST 6000 DUAL 1300W POWER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Leased Equipment | Unknown | CISCO LEASE 7365697813 1000BASE SX GBIC (FOR GE PORTS ON SUP 1) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Leased Equipment | Unknown | CICSO LEASE 7365697813 CATALYST 6000 8-PORT GIGE MODULE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Leased Equipment | Unknown | CISCO LEASE 7365697813 CATALYST 6000 SUPERSERVER PCMCIA FLASH | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Software | Unknown | CAPITALIZED SOFTWARE - ACCRUAL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      47,385.00 |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         257.90 |
| Capitalized Software | Unknown | FIRST ENCOUNTER DESIGN SYSTEM - IPO OPTION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Software | Unknown | EXPANDABLE II SOFTWARE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Software | Unknown | Microsoft WMA Licensing | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         257.90 |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         257.90 |
| Capitalized Software | Unknown | Microsoft WMV Licensing | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Capitalized Software | Unknown | Synplicity Software | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $         257.90 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | Juniper SSG 550 System | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 175.47 |
| Capitalized Software | Unknown | Cadence Tool & Support | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Sarnoff MPEG-2/ATSC Syntax Bitstreams | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Sarnoff MPEG-2/ATSC Stress Bitstreams | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Microsoft Window Media DRM10 Licensing | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Sage Accounting & Inventory Software | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Sage Fas Pro SVC SQL Database Upgrade | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Sarnoff PMEG-1/MPEG-2 Syntax Tests | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Cadence SW LIC Agreement # SLMA TRID06Q3 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | FHG Software, HE-AAC V2 Decoder Source Code | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | MATLAB License | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | MATLAB License | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Software for ESI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Issue View-Enterprise Edition Software | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | Allegro DVB-T Test Suite Package software | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Capitalized Software | Unknown | HP VMWare VI Foundation Acceleration | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Capitalized Software | Unknown | CDW#1182278 RED HAD ENTERPRISE LINUX | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 377.34 |
| Capitalized Software | Unknown | EPROCESS MANAGER ENTERPRISE EDITION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 6,486.54 |
| Capitalized Software | Unknown | SERUS ETUP FEES-SOFTWARE IMPLEMENT. ERP INTERGRATION-30% BILL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 64,200.00 |
| Capitalized Software | Unknown | PRTG NETWORK MONITOR - ENTERPRISE UNLIMITED | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 2,231.46 |
| Capitalized Software | Unknown | K2 BLACKPEARL PRODUCTION SERVER 500 USERS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 18,055.55 |
| Capitalized Software | Unknown | SERUS SEE 4582 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 42,800.00 |
| Capitalized Software | Unknown | TIME NAVIGATOR SERVER | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 7,491.67 |
| Capitalized Software | Unknown | NuView HR Software | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 32,990.00 |
| Computer Equipment | Unknown | EXPENSE ACCRUAL - REACCRUAL | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 12.00 |
| Computer Equipment | Unknown | APC UPS back up - 3000XP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 76.99 |
| Computer Equipment | Unknown | APC UPS back up - 3000BP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 31.15 |
| Computer Equipment | Unknown | Cisco switch WS-3560E-24TD-EV01 (used) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 16.20 |
| Computer Equipment | Unknown | HP MSL4048 Tape Library (used) | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 29.33 |
| Computer Equipment | Unknown | Cisco VOIP phone system | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 956.44 |
| Computer Equipment | Unknown | Cisco 2-Port 2nd Gen Multi Voice IP trunk plus accessories | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 155.37 |
| Computer Equipment | Unknown | Laptop #HGX1579 - T60 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 98.05 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | HP desktop business computers - DC7900 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 151.91 |
| Computer Equipment | Unknown | HP desktop business computers - DC7900 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 151.91 |
| Computer Equipment | Unknown | ThinkPads with accessories - T400 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 189.60 |
| Computer Equipment | Unknown | ThinkPads with accessories - T500 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 189.60 |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 159.35 |
| Computer Equipment | Unknown | SunFire X4100X64 Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 159.35 |
| Computer Equipment | Unknown | Sun Fire Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 78.44 |
| Computer Equipment | Unknown | Sun Fire Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 78.44 |
| Computer Equipment | Unknown | Engineering laptops | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 102.94 |
| Computer Equipment | Unknown | CDW Lenovo Thinkpad X301 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 564.71 |
| Computer Equipment | Unknown | Sun Fire Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 78.44 |
| Computer Equipment | Unknown | Sun Fire Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 78.44 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PF | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PJ | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PK | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PL | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 407.53 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PM | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PN | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PP | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PR | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PS | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PT | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PV | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PW | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PX | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6PY | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          407.53 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6NS/V | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          393.68 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6NW/Y | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          393.68 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J6P1/3 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          393.68 |
| Computer Equipment | Unknown | HP ProLiant BL680c - USE850J71S | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          855.73 |
| Computer Equipment | Unknown | HP ProLiant BL680c - USE850J71R | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          855.73 |
| Computer Equipment | Unknown | HP ProLiant BL680c - USE850J71T | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          855.73 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | HP ProLiant BL680c - USE850J71P | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    855.67 |
| Computer Equipment | Unknown | DELL POWER EDGE R710 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    1,942.90 |
| Computer Equipment | Unknown | DELL POWEREDGE R710 | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    2,593.05 |
| Computer Equipment | Unknown | DELL ULTRASHARP U3011 MONITOR | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    898.39 |
| Computer Equipment | Unknown | NETGEAR READYNAS | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    5,522.63 |
| Computer Equipment | Unknown | DELL LAPTOP | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $    645.80 |
| R&D Equipment | Unknown | VPN firewall | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    11.44 |
| R&D Equipment | Unknown | ANALYZER, SPECTRUM | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    1,140.96 |
| Capitalized Software | Unknown | PO1100 OrCAD Capture | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    174.09 |
| R&D Equipment | Unknown | NETAPP FAS3040 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    74,906.91 |
| R&D Equipment | Unknown | ENTERPRISE SERVER 8 CPU - LINUX | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    1,802.39 |
| R&D Equipment | Unknown | DTU-215SSP MODULATOR, USB | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    1,945.01 |
| Computer Equipment | Unknown | Monitor | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    8.00 |
| Computer Equipment | Unknown | Marilyn server | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    116.19 |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | ThinkPad | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    147.48 |
| Computer Equipment | Unknown | ThinkPad with accessories | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    226.87 |
| Computer Equipment | Unknown | US63-Coolio VoIP Disentanglement (San Diego) | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    779.46 |
| Computer Equipment | Unknown | US63-Coolio San Diego LAN Switch | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    322.48 |
| Computer Equipment | Unknown | US63- Coolio Blade Server - 6x32 GB (San Diego) | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    1,839.27 |
| Computer Equipment | Unknown | US63-  Coolio Blade Server (San Diego) | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    1,379.34 |
| Computer Equipment | Unknown | US63- Coolio Wan Accelerator ( San Diego) | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    683.58 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5HV | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J0 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J1 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J2 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J5 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    416.71 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J7 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J8 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5J9 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        416.71 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5JC/D | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        402.56 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5JF/H | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        402.56 |
| Computer Equipment | Unknown | HP ProLiant BL460c - USE849J5JK/L | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $        402.56 |
| Computer Equipment | Unknown | DELL POWER EDGE R710 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $      1,794.82 |
| Computer Equipment | Unknown | DELL POWEREDGE R710 | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $      2,591.06 |
| Computer Equipment | Unknown | B2B, Sun Fire V480 Server | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Computer Equipment | Unknown | B2B, Sun Fire V480 Server #2 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Computer Equipment | Unknown | Lenovo T400 T9400 Laptop | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        659.99 |
| Computer Equipment | Unknown | LENOVO T400 T9400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        659.99 |
| Computer Equipment | Unknown | LENOVO T400 P8600 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        390.22 |
| Computer Equipment | Unknown | LENOVO T400 P8600 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        390.22 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | LENOVO T400 P8600 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      390.22 |
| Computer Equipment | Unknown | Lenovo X301 SU9600 Computer | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      776.15 |
| Computer Equipment | Unknown | LEN OVO X301 SU9600 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      776.15 |
| Computer Equipment | Unknown | LENOVO T400 P8700 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      526.94 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      414.80 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      446.56 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      446.56 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      446.56 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      446.56 |
| Computer Equipment | Unknown | LENOVO X30M SU9600 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      838.97 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      460.84 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      449.72 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      449.72 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      449.72 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      449.72 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      449.71 |
| Computer Equipment | Unknown | LENOVO T400 P8600 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      422.50 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      421.67 |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          421.67 |
| Computer Equipment | Unknown | LENOVO T410 520M LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          421.67 |
| Computer Equipment | Unknown | VRMX2520R PROVIDEA TELECONFERENCING | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $      24,315.44 |
| Computer Equipment | Unknown | Latitude E4300 Laptop | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          568.23 |
| Computer Equipment | Unknown | LATITUDE E4300 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          568.23 |
| Computer Equipment | Unknown | LATITUDE E4300 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          568.23 |
| Computer Equipment | Unknown | LATITUDE E4300 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          568.22 |
| Computer Equipment | Unknown | WS-C3750-48PS-S CISCO CAT 3.750 48 PORT - REFURBISHED | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        1,286.73 |
| Computer Equipment | Unknown | WS-C3750-48PS-S CISCO CAT 3.750 48 PORT - REFURBISHED | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        1,286.73 |
| Computer Equipment | Unknown | WS-C3750-48PS-S CISCO CAT 3.750 48 PORT - REFURBISHED | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        1,286.72 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          512.11 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          512.11 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          512.11 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          512.12 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| Computer Equipment | Unknown | LATITUDE E6400 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    512.12 |
| R&D Equipment | Unknown | Samsung TV | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    16.72 |
| R&D Equipment | Unknown | Sony TV for VCT-P Sony meeting | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $    15.33 |
| Computer Equipment | Unknown | HP:Z600 WORKSTATION - FL868UT#ABA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $    933.14 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | Tantino JTAG Debugger from Hitex development tools | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $ 262.91 |
| R&D Equipment | Unknown | Digital Oscillosope with 4 TEK/P6139A 500 MHz | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $ 708.67 |
| Computer Equipment | Unknown | DELL POWEREDGE SERVER R710 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 5,399.95 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $     597.85 |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 597.85 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 821.24 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E6410 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 587.10 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 692.65 |
| Computer Equipment | Unknown | DELL LATITUDE E4310 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 692.65 |
| Computer Equipment | Unknown | DELL/EQUALLOGIC PS6000X IP-SAN | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 20,125.00 |
| Computer Equipment | Unknown | DELL/EQUALLOGIC PS6000X IP-SAN | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,861.56 |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | LATITUDE E4200 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,249.33 |
| Computer Equipment | Unknown | MOBILE PRECISION M4500 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,295.90 |
| Computer Equipment | Unknown | MOBILE PRECISION M4500 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,295.91 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| Computer Equipment | Unknown | LATITUDE E4310 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 929.77 |
| R&D Equipment | Unknown | Keil uVision Compiler for VCTP Programming | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $ 313.78 |
| R&D Equipment | Unknown | GoLogic U36-1M Logic Analyzer System | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $ 425.28 |
| R&D Equipment | Unknown | 54200M01 Video and TV Signal Generator | TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | $ 848.35 |
| Computer Equipment | Unknown | LATITUDE E4310 - LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,020.81 |
| Computer Equipment | Unknown | LATITUDE E4200 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,360.59 |
| Computer Equipment | Unknown | LATITUDE E4200 LAP TOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ 1,360.59 |

SOAL B29

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Computer Equipment | Unknown | EPORT FOR LATTITUDE E-FAMILY - 5 units | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            500.31 |
| Computer Equipment | Unknown | DELL LATITUDE E6420 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         1,125.87 |
| Computer Equipment | Unknown | DELL LATITUDE E6420 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         1,125.87 |
| Computer Equipment | Unknown | DELL LATITUDE E6420 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         1,125.87 |
| Computer Equipment | Unknown | DELL LATITUDE E6420 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         1,125.87 |
| Computer Equipment | Unknown | DELL LATITUDE E6420 LAPTOP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $         1,125.87 |
| Construction in Progress | Unknown | ERP - SIP TIME TRACKING 20100930 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | ERP - SIP TIME TRACKING 20100930 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | PAULA CLAWSON - CONSULTING | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | CONSULTING SERVICES | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |
| Construction in Progress | Unknown | EMPLOYEE TIME ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                  - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | EMPLOYEE TIME ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | PAULA CLAWSON - PM FINANCE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | FMT SYSTEM - MIKE TURK | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | FMT SYSTEM - MIKE TURK | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | FMT SYSTEM - MIKE TURK | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | EMPLOYEE TIME ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | EMPLOYEE TIME ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE COA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-ORACLE EBS PROJ 11/15-11/30 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE ORACLE EBS PROJ 12/1-12/14/30 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-MIKE TURK WK END 12/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSUTLING SERVICES-MIKE TURK WK END 12/17 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 10/17-10/30 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 10/17-10/30 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 10/31-11/13 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 10/31-11/13 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | HOSTING FOR BLUEPRINTING | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 11/14-11/27 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-FROM 11/14-11/27 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-PAULA CLAWSON FR 11/15-11/24 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-PAULA CLAWSON FR 11/29-12/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICE - FR 12/1-12/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-PAULA CLAWSON FR 12/13-12/21 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - 12/1-12/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES-MIKE TURK WK END 12/3 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE COA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE IMPL AND OPS ORG FR START TO 10/15 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE IMPL AND OPS ORG FR 10/16-10/31 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE IMPL AND OPS ORG 11/16-11/30 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE IMPL AND OPS ORG FR 11/1-11/15 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE IMPL AND OPS ORG INITIAL INVOICE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |
| Construction in Progress | Unknown | MIKE TURK - ERP CONSULTANT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $          - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | ERP TRAVEL TMT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | ERP CAPITALIZATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | ERP CAPITALIZATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | AIR TICKETS FOR ERP CONSULTANTS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | AIR TICKETS FOR ERP CONSULTANTS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE-SAI C DUTT BURRA 1/1-1/15/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - PRASAD KODALI 01/1-01/15/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES - MIKE TURK WK END 1/21/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - MIKE TURK WK END 1/14/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - KISHORE MATTA WK END 12/17, 12/24/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - SRINIVAS DUDI WK END 12/10,12/17,12/24/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - KISHORE MATTA WK END 12/31/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - SRINIVAS DUDI WK END 12/31/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - PAULA CLAWSON FOR 1/10-1/20/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICE - 1/1-1/15/2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |
| Construction in Progress | Unknown | CONSULTING SERVICES 12/16-12/31/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $ - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | CONSULTING SERVICE ORACLE EBS PROJ 12/15-12/30/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICE - ORACLE EBS PROJ 1/17-1/21/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES FR 1/1-1/15/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES- ORACLE EBS PROJ 11/3-11/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICE - FR 12/16-12/31/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICE - MIKE TURK WK END 1/7/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES - ORACLE EBS PROJ 1/4-1/14/11 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES FR 09/30-10/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES FR 10/16-10/30/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES FR 11/1-11/15/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CONSULTING SERVICES FR 11/16-11/30/10 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION HOURS 16-JAN - 31-JAN-2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | ERP CONSULTING 16-JAN - 04-FEB-2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | CHART OF ACCOUNTS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | MIKE TURK - 26-DEC - 31-DEC | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |
| Construction in Progress | Unknown | JOHN PIERCE - 01-JAN - 06-FEB-2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $            - |

SOAL B29

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | KISHORE MATTA 14-JAN - 28-JAN-2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | SRINIVAS DUDI - 14-JAN - 28-JAN-2011 | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $        - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | ERP IMPLEMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | BETH PETERSEN TIME | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE ERP PROJECT MANAGEMENT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE ERP PROJECT MANAGEMENT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE ERP PROJECT MANAGEMENT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE ERP PROJECT MANAGEMENT | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE - EXPORT CONTROL PROCESS | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE CONSULTANT - MIKE TURK | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE CONSULT - MAHENDRAN KUMARASAMY | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DOCUMENTATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - SRINIVAS DUDI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - SRINIVAS DUDI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - SRINIVAS DUDI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - SRINIVAS DUDI | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE IMPLEMENTATION - DATA MIGRATION | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE DBA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE DBA | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE SOFTWARE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ORACLE SOFTWARE | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ERP CAPITALIZATION - CIP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| Construction in Progress | Unknown | ERP CAPITALIZATION - CIP | TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | $                - |
| R&D Equipment | Unknown | Xtreme Server | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $          6,341.84 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE |
|---|---|---|---|---|
| R&D Equipment | Unknown | Electric Accelerator Cluster Manager | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 3,253.48 |
| R&D Equipment | Unknown | K7 Development Suite | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 670.20 |
| R&D Equipment | Unknown | Spectrum Analyzer GPIB and Centronics | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 429.57 |
| R&D Equipment | Unknown | Logic Analyzer with 4 Probes | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 361.59 |
| R&D Equipment | Unknown | Juniper SSG 550 System | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 281.87 |
| R&D Equipment | Unknown | Video Broadcast Modulator | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 257.17 |
| R&D Equipment | Unknown | MPEG Recorder | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 242.82 |
| R&D Equipment | Unknown | Catalyst | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 224.10 |
| R&D Equipment | Unknown | Catalyst | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 224.04 |
| R&D Equipment | Unknown | Catalyst | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 224.04 |
| R&D Equipment | Unknown | MPEG Player and REcorder | TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | $ 218.35 |
| | | | Total | $ 1,404,573.22 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| PREPAID INSURANCE | National Union Fire Insurance Co. of Pittsburgh<br>32 Old Slip<br>Financial Square<br>New York, NY 10005 | $ 549,602.82 |
| PREPAID INSURANCE | MARSH RISK & INSURANCE SERVICE<br>DEPT 44509<br>PO BOX 44000<br>SAN FRANCISCO, CA94144-4509 | $ 12,195.48 |
| PREPAID INSURANCE | MARSH RISK & INSURANCE SERVICE<br>DEPT 44509<br>PO BOX 44000<br>SAN FRANCISCO, CA94144-4509 | $ 54,100.98 |
| PREPAID INSURANCE | JENKINS INSURANCE GROUP<br>ETHEL MYERS<br>HAYWARD, CA94545-0366 | $ 273,770.22 |
| PREPAID INSURANCE | AETNA GLOBAL BENEFITS<br>PO BOX 31001-1408<br>PASADENA, CA 91110 | $ 20,351.24 |
| PREPAID TRADESHOW | WYNN LAS VEGAS, LLC<br>FILE 50195<br>LOS ANGELES, CA  90074-0195 | $ 2,450.00 |
| PREPAID TRADESHOW | MG DESIGN ACCOCIATES CORP.<br>8778 100 STREET<br>PLEASANT PRAIRIE, WI  53158 | $ 54,425.81 |
| PREPAID TRADESHOW | IBC2010<br>AMY AHERNE<br>76 SHOE LN<br>LONDON, EC4A 3JB | $ 2,250.34 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| PREPAID SOFTWARE LICENSES | MICROSOFT CORPORATION CHRISTOPHER PHILLIPS ACCOUNTS RECEIVABLE P.O. BOX 84808 SEATTLE, WA98124-6108 | $ 3,866.93 |
| PREPAID SOFTWARE LICENSES | Employee Stock Exercise Account #62542507 E Trade Securities LLC 200 W Civic Center Drive 5th Floor Sandy, UT 84070 | $ 22,916.63 |
| PREPAID SOFTWARE LICENSES | OPENTV INC. 275 SACRAMENTO ST. SAN FRANCISCO, CA94111 | $ 2,083.33 |
| PREPAID SOFTWARE LICENSES | KILOPASS 3333 OCTAVIUS DRIVE SUITE # 101 SANTA CLARA, CA  95054 | $ 21,874.98 |
| PREPAID SOFTWARE LICENSES | ELECTRIC CLOUD 676 W. MAUDE AVE SUNNYVALE, CA94085 | $ 5,520.74 |
| PREPAID SOFTWARE LICENSES | SERVEPATH 360 SPEAR ST SUITE 200 SAN FRANCISCO, CA  94105 | $ 9,960.98 |
| PREPAID SOFTWARE LICENSES | Atlasssian 173-185 Sussex Street Sydney, NSW, 2000 Australia | $ 7,083.35 |
| PREPAID SOFTWARE LICENSES | RAPID 7 898 N SEPULVEDA BLVD STE 500 EL SEGUNDO, CA90245 | $ 7,916.65 |
| PREPAID SOFTWARE LICENSES | MI-TOKEN DAVID WHITE PO BOX 203035 AUSTIN, TX78720-3035 | $ 11,156.25 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| PREPAID SOFTWARE LICENSES | PROVIDEA CONFERENCING, LLC. 1297 FLYNN ROAD, SUITE 100 CAMARILLO, CA  93012 | $ 5,341.20 |
| PREPAID RENT | KIFER TECH INVESTORS PO BOX 82551 GOLETA, CA 93118-2551 | $ 49,001.65 |
| PREPAID RENT | CONEXANT SYSTEMS, INC. 4000 MACARTHUR BLVD NEWPORT BEACH, CA  92660 | $ 10,019.25 |
| PREPAID RENT | GREAT HILLS OFFICE LP C/O KUCERA MANAGEMENT INC 7200 NORTH MOPAC AUSTIN, TX  78731 | $ 62,133.33 |
| PREPAID RENT | TRAMOR 9417 GREAT HILLS TRAIL AUSTIN, TX  78759 | $ 2,380.00 |
| PREPAID RENT | RVU ALLIANCE 3855 SW 153RD DRIVE BEAVERTON, OR  97006 | $ 12,500.00 |
| RETAINERS - DEPOSITS | | $ 1,000.00 |
| RETAINERS - DEPOSITS | DLA PIPER US LLP P.O. BOX 64029 BALTIMORE, MD  21264-4030 | $ 1,276,328.60 |
| RETAINERS - DEPOSITS | AFFARI, LLC. 3000 F DANVILLE BLVD. ALAMO, CA  94507 | $ 21,000.00 |
| RETAINERS - DEPOSITS | FTI CONSULTING, INC. P.O. BOX 418178 BOSTON, MA  02241-8178 | $ 153,812.07 |
| RETAINERS - DEPOSITS | KURTZMAN CARSON CONUSULTANTS 2335 ALASKA AVE EL SEGUNDO, CA  90246 | $ 50,000.00 |

In re:   Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| RETAINERS - DEPOSITS | WRIGHT EXPRESS FIN SVC CORP<br>33548 TREASURY CENTER<br>CHICAGO, IL  60694-3500 | $             50,000.00 |
| RETAINERS - DEPOSITS | MULTIMEDIA OVER COAX ALLIANCE<br>2400 CAMINO RAMON<br>SUITE 375<br>SAN RAMON, CA94583 | $             18,750.00 |
| RETAINERS - DEPOSITS | SOURCECODE<br>SHEREEN PINTO<br>4042 148TH NE<br>REDMOND, WA98052 | $               9,479.08 |
| RETAINERS - DEPOSITS | DISPLAYSEARCH<br>PATRICK MAKI<br>1301 S. CAPITAL OF TEXAS HWY<br>SUITE B125<br>AUSTIN, TX78746 | $                     0.01 |
| RETAINERS - DEPOSITS | SELANTEK<br>2672 BAYSHORE PARKWAY #502<br>MOUNTAIN VIEW, CA94043 | $               9,247.32 |
| RETAINERS - DEPOSITS | CDW DIRECT, LLC<br>P.O. BOX 75723<br>CHICAGO, IL  60675-5723 | $               4,749.44 |
| RETAINERS - DEPOSITS | MICROSOFT CORPORATION<br>CHRISTOPHER PHILLIPS<br>ACCOUNTS RECEIVABLE<br>P.O. BOX 84808<br>SEATTLE, WA98124-6108 | $           330,720.58 |
| RETAINERS - DEPOSITS | WANDISCO, INC<br>PO BOX 731107<br>DALLAS, TX  75373-1107 | $             54,405.00 |
| RETAINERS - DEPOSITS | PARK PLACE TECHNOLOGIES<br>8401 CHARGIN ROAD<br>CHARGIN, OH  44024 | $               4,160.49 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B35 - ALL OTHER PERSONAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| RETAINERS - DEPOSITS | TALEO CORPORATION PO BOX 35660 NEWARK, NJ  07193-5662 | $ 11,999.97 |
| RETAINERS - DEPOSITS | California Bank & Trust 700 West El Camino Real Mountain View, CA  94040 | $ 50,000.00 |
| RETAINERS - DEPOSITS | CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | $ 18,000.00 |
| RETAINERS - DEPOSITS | WYNN LAS VEGAS, LLC FILE 50195 LOS ANGELES, CA  90074-0195 | $35,942.20 |
| | **TOTAL** | $ **3,302,496.92** |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

☑

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Account No. | | | | | | |
| | $Value | | | | | |
| Account No. | | | | | | |
| | $Value | | | | | |
| Account No. | | | | | | |
| | $Value | | | | | |
| | | | | Total | $            - | |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐        Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the

☐        **Extensions of credit in an involuntary case**
         Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but
         before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(3)

☑        **Wages, salaries and commissions**
         Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a
         maximum of $11.725* per person, earned within 180 days immediately preceding the filing of the original petition, or
         the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐        **Contributions to employee benefit plans**
         Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the
         original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507

☐        **Farmers and fishermen**
         Claims of certain farmers and fisherman, up to a maximum of $5,775* per farmer or fisherman, against the debtor, as
         provided in 11 U.S.C. Section 507 (a)(6)

☐        **Deposits by individuals**
         Claims of individuals up to a maximum of $2,600* for deposits for the purchase, lease, or rental of property or services
         for personal family or household use, that were not delivered or provided.  11 U.S.C. Section 507 (a)(7)

☐        **Alimony, Maintenance, or Support**
         Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11

☑        **Taxes and Certain Other Debts Owed to Governmental Units**
         Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section

* Amounts subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment. These amounts
represent adjustments as of April 1, 2004 and are effective for all cases filed on or after April 1, 2004.

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#600720<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 15,979.32 | $ 3,883.73 | $ 12,095.60 |
| Emp#210258<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 85.79 | $ 85.79 | $ - |
| Emp#600721<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 5,312.13 | $ 3,976.33 | $ 1,335.80 |
| Emp#600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 10,504.92 | $ 3,223.67 | $ 7,281.25 |
| Emp#600801<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | | X | X | | $ 20,292.88 | $ 2,955.22 | $ 17,337.65 |
| Emp#209939<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 5,471.33 | $ 3,806.14 | $ 1,665.19 |
| Emp#600413<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 3,029.53 | $ 2,755.03 | $ 274.50 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#210269<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $    6,528.85 | $    6,528.85 | $            - |
| Emp#600724<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $   15,384.11 | $    4,686.39 | 10,697.72 |
| Emp#600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $    7,305.52 | $    4,064.95 | 3,240.58 |
| Emp#600725<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $   19,380.49 | $    5,382.03 | 13,998.47 |
| Emp#209865<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $    3,737.93 | $    3,737.93 | $            - |
| Emp#600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $   16,848.53 | $    5,402.13 | 11,446.40 |
| Emp#209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $      737.93 | $      737.93 | $            - |
| Emp#600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $   13,057.78 | $    4,175.15 | 8,882.63 |
| Emp#600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | | X | X | | $   30,309.50 | $    5,384.82 | 24,924.68 |
| Emp#600726<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $    2,142.04 | $    2,142.04 | $            - |
| Emp#600727<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $   15,372.20 | $    3,908.33 | 11,463.87 |
| Emp#210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $    1,867.94 | $    1,867.94 | $            - |
| Emp#200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $    4,957.70 | $    2,205.54 | 2,752.16 |
| Emp#200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $   15,517.79 | $    4,445.41 | 11,072.37 |
| Emp#200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $   21,792.69 | $    4,518.11 | 17,274.59 |
| Emp#210060<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD.<br>AUSTIN, TX 78759 | | | X | X | | $    8,015.82 | $    3,692.31 | 4,323.51 |
| Emp#600065<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $   13,108.73 | $    3,324.28 | 9,784.45 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 16,078.63 | $ 4,587.93 | $ 11,490.70 |
| Emp#210287<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 1,112.22 | $ 1,112.22 | $ - |
| Emp#209970<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 4,109.83 | $ 2,859.01 | $ 1,250.82 |
| Emp#600729<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 29,104.00 | $ 4,297.35 | $ 24,806.65 |
| Emp#600730<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 10,547.66 | $ 2,574.99 | $ 7,972.68 |
| Emp#600731<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 11,622.79 | $ 2,837.10 | $ 8,785.69 |
| Emp#100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 22,873.13 | $ 6,821.33 | $ 16,051.79 |
| Emp#600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 19,948.91 | $ 3,824.57 | $ 16,124.34 |
| Emp#600733<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 11,609.20 | $ 3,696.17 | $ 7,913.03 |
| Emp#600734<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 3,675.64 | $ 3,675.64 | $ - |
| Emp#209928<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 5,430.59 | $ 2,740.83 | $ 2,689.76 |
| Emp#600736<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 8,688.26 | $ 4,132.89 | $ 4,555.38 |
| Emp#600737<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 17,882.34 | $ 4,103.73 | $ 13,778.61 |
| Emp#210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 3,113.17 | $ 2,165.68 | $ 947.49 |
| Emp#600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 5,301.78 | $ 4,544.38 | $ 757.40 |
| Emp#600741<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 6,800.57 | $ 2,241.66 | $ 4,558.91 |
| Emp#600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 10,792.59 | $ 2,914.74 | $ 7,877.85 |
| Emp#600940<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 19,577.79 | $ 3,414.58 | $ 16,163.21 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 10,230.77 | $ 5,169.23 | $ 5,061.54 |
| Emp#600435<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 10,274.10 | $ 3,223.67 | 7,050.43 |
| Emp#210302<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 1,569.67 | $ 1,569.67 | $ - |
| Emp#600078<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 38,666.99 | $ 5,593.62 | 33,073.37 |
| Emp#600974<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 19,132.94 | $ 3,096.47 | 16,036.47 |
| Emp#500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 6,621.09 | $ 3,336.33 | 3,284.76 |
| Emp#600745<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 8,145.69 | $ 2,013.02 | 6,132.67 |
| Emp#209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 16,715.38 | $ 4,585.21 | 12,130.18 |
| Emp#210193<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 3,307.69 | $ 3,307.69 | $ - |
| Emp#210295<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 1,869.45 | $ 1,869.45 | $ - |
| Emp#209836<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 1,877.72 | $ 1,877.72 | $ - |
| Emp#200131<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 22,436.19 | $ 5,658.12 | 16,778.07 |
| Emp#600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 13,145.09 | $ 3,763.31 | 9,381.77 |
| Emp#200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 20,970.91 | $ 4,286.98 | 16,683.93 |
| Emp#600746<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 4,907.93 | $ 3,067.46 | 1,840.47 |
| Emp#600816<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | | X | X | | $ 17,046.06 | $ 2,921.67 | 14,124.39 |
| Emp#209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 144.63 | $ 144.63 | $ - |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#600817 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | | | X | X | | $ 15,695.14 | $ 2,813.86 | $ 12,881.28 |
| Emp#200094 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 51,250.00 | $ 9,725.00 | $ 41,525.00 |
| Emp#200537 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 29,193.90 | $ 6,963.36 | $ 22,230.54 |
| Emp#209867 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 8,561.54 | $ 5,927.22 | $ 2,634.32 |
| Emp#600749 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 14,960.34 | $ 2,965.85 | $ 11,994.49 |
| Emp#600750 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 11,264.19 | $ 4,480.47 | $ 6,783.72 |
| Emp#200602 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 31,685.63 | $ 7,032.98 | $ 24,652.64 |
| Emp#600751 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 13,380.94 | $ 2,544.23 | $ 10,836.71 |
| Emp#600752 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 4,326.70 | $ 1,608.07 | $ 2,718.63 |
| Emp#210312 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 65.10 | $ 65.10 | $ - |
| Emp#600851 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 1,883.11 | $ 1,883.11 | $ - |
| Emp#210255 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 2,982.14 | $ 2,982.14 | $ - |
| Emp#210267 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 925.70 | $ 925.70 | $ - |
| Emp#600453 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 2,355.21 | $ 2,355.21 | $ - |
| Emp#600754 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 20,092.74 | $ 4,676.69 | $ 15,416.06 |
| Emp#600755 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 22,951.29 | $ 4,513.56 | $ 18,437.73 |
| Emp#600758 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 14,500.96 | $ 3,355.03 | $ 11,145.93 |

SOAL E

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#200538 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 4,041.87 | $ 4,041.87 | $ - |
| Emp#600375 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 2,674.19 | $ 2,674.19 | $ - |
| Emp#200197 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 30,179.23 | $ 7,455.62 | $ 22,723.61 |
| Emp#209918 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 3,326.53 | $ 3,026.98 | $ 299.55 |
| Emp#600464 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 3,184.36 | $ 2,414.20 | $ 770.16 |
| Emp#200312 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 3,116.13 | $ 3,116.13 | $ - |
| Emp#210099 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 3,724.80 | $ 3,692.54 | $ 32.26 |
| Emp#50126 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 19,868.08 | $ 3,832.19 | $ 16,035.89 |
| Emp#200102 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 34,475.00 | $ 10,176.92 | $ 24,298.08 |
| Emp#200691 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 9,481.07 | $ 3,095.86 | $ 6,385.21 |
| Emp#200675 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 7,217.41 | $ 7,043.79 | $ 173.62 |
| Emp#600759 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 10,035.84 | $ 2,652.71 | $ 7,383.13 |
| Emp#200282 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 14,671.34 | $ 4,287.57 | $ 10,383.77 |
| Emp#200063 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 22,882.31 | $ 6,754.79 | $ 16,127.51 |
| Emp#200022 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 20,285.88 | $ 8,939.59 | $ 11,346.28 |
| Emp#200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 19,008.76 | $ 5,066.65 | $ 13,942.10 |
| Emp#600843 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 22,835.92 | $ 3,615.27 | $ 19,220.65 |
| Emp#600763 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 10,574.30 | $ 3,436.69 | $ 7,137.61 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#210303 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 1,348.75 | $ 1,348.75 | $ - |
| Emp#200531 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 32,691.09 | $ 9,170.38 | 23,520.71 |
| Emp#600764 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 18,476.40 | $ 2,846.97 | $ 15,629.43 |
| Emp#600765 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 11,552.62 | $ 3,514.51 | $ 8,038.11 |
| Emp#600844 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 41,730.77 | $ 5,591.72 | 36,139.05 |
| Emp#600933 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 3,085.56 | $ 1,682.33 | $ 1,403.23 |
| Emp#600766 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 10,911.02 | $ 3,353.87 | $ 7,557.16 |
| Emp#600767 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 6,362.71 | $ 3,124.26 | $ 3,238.45 |
| Emp#600981 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 14,134.05 | $ 2,258.10 | $ 11,875.95 |
| Emp#210314 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 715.61 | $ 715.61 | $ - |
| Emp#600768 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 6,837.67 | $ 5,112.43 | $ 1,725.24 |
| Emp#200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 38,874.95 | $ 9,186.54 | $ 29,688.41 |
| Emp#600771 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 5,467.48 | $ 3,896.61 | $ 1,570.87 |
| Emp#600773 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 10,699.21 | $ 1,901.18 | $ 8,798.03 |
| Emp#209857 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 5,144.13 | $ 3,834.55 | $ 1,309.59 |
| Emp#600774 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 15,172.99 | $ 2,851.78 | $ 12,321.22 |
| Emp#209835 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 5,851.05 | $ 5,851.05 | $ - |
| Emp#210308 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 22.81 | $ 22.81 | $ - |

SOAL E

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#210071<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | | X | X | | $ 922.59 | $ 922.59 | $ - |
| Emp#600778<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 11,229.11 | $ 3,777.51 | $ 7,451.59 |
| Emp#210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 638.20 | $ 638.20 | $ - |
| Emp#600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | | X | X | | $ 9,709.70 | $ 2,983.67 | $ 6,726.04 |
| Emp#600780<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 7,579.71 | $ 1,901.18 | $ 5,678.53 |
| Emp#600781<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 4,626.08 | $ 3,623.01 | $ 1,003.07 |
| Emp#200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 7,271.03 | $ 4,128.69 | $ 3,142.34 |
| Emp#209999<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 5,282.88 | $ 4,686.62 | $ 596.26 |
| Emp#210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 1,809.54 | $ 1,809.54 | $ - |
| Emp#600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 38,187.19 | $ 5,451.92 | $ 32,735.26 |
| Emp#210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 5,718.86 | $ 5,545.56 | $ 173.30 |
| Emp#600079<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 51,826.44 | $ 8,387.57 | $ 43,438.87 |
| Emp#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 13,303.73 | $ 3,355.03 | $ 9,948.70 |
| Emp#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 4,608.44 | $ 4,608.44 | $ - |
| Emp#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 25.64 | $ 25.64 | $ - |
| Emp#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 14,676.32 | $ 5,112.43 | $ 9,563.90 |
| Emp#600783<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 24,240.91 | $ 4,179.25 | $ 20,061.66 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 36,296.86 | $ 4,863.60 | $ 31,433.26 |
| Emp#600784<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 11,468.02 | $ 3,488.77 | $ 7,979.25 |
| Emp#600785<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 17,456.61 | $ 3,943.78 | $ 13,512.83 |
| Emp#200617<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 1,822.31 | $ 1,822.31 | $ - |
| Emp#600500<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 6,945.67 | $ 2,464.98 | $ 4,480.69 |
| Emp#600402<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 4,775.11 | $ 3,124.26 | $ 1,650.85 |
| Emp#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 12,105.44 | $ 4,097.51 | $ 8,007.92 |
| Emp#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 4,213.76 | $ 3,834.32 | $ 379.44 |
| Emp#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 16,070.64 | $ 6,276.92 | $ 9,793.72 |
| Emp#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 23,286.25 | $ 3,448.75 | $ 19,837.50 |
| Emp#600787<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 25,576.92 | $ 3,718.49 | $ 21,858.43 |
| Emp#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 24,996.84 | $ 4,234.01 | $ 20,762.83 |
| Emp#600450<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 3,029.53 | $ 2,755.03 | $ 274.50 |
| Emp#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 6,914.20 | $ 3,493.49 | $ 3,420.71 |
| Emp#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 24,583.85 | $ 7,112.66 | $ 17,471.18 |
| Emp#600790<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 9,784.22 | $ 3,408.28 | $ 6,375.93 |
| Emp#200421<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 40,404.81 | $ 9,417.31 | $ 30,987.50 |
| Emp#600791<br>TRIDENT MICROSYSTEMS, INC.<br>9500 ARBORETUM BLVD., L1<br>AUSTIN, TX 78759 | | | X | X | | $ 7,293.59 | $ 3,820.12 | $ 3,473.47 |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#600792 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 2,511.27 | $ 1,328.27 | $ 1,183.00 |
| Emp#209838 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 4,316.52 | $ 3,465.09 | 851.43 |
| Emp#600782 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 15,539.77 | $ 2,715.03 | $ 12,824.74 |
| Emp#209848 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 7,918.99 | $ 4,375.38 | 3,543.61 |
| Emp#600795 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 5,740.83 | $ 2,380.12 | 3,360.71 |
| Emp#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 6,859.30 | $ 5,112.43 | 1,746.88 |
| Emp#600848 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 15,182.15 | $ 3,953.34 | 11,228.80 |
| Emp#210207 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 1,631.47 | $ 1,631.47 | $ - |
| Emp#210214 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 1,745.96 | $ 1,745.96 | $ - |
| Emp#200693 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 14,270.01 | $ 3,891.83 | 10,378.17 |
| Emp#600070 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 3,847.56 | $ 1,587.38 | 2,260.18 |
| Emp#600797 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 10,341.39 | $ 2,642.09 | 7,699.30 |
| Emp#200442 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 9,238.42 | $ 3,453.73 | 5,784.69 |
| Emp#300017 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 27,692.31 | $ 8,387.57 | 19,304.73 |
| Emp#600980 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 18,265.18 | $ 4,160.07 | 14,105.11 |
| Emp#210301 TRIDENT MICROSYSTEMS, INC. 9500 ARBORETUM BLVD., L1 AUSTIN, TX 78759 | | | X | X | | $ 406.81 | $ 406.81 | $ - |
| Emp#200127 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 5,182.70 | $ 3,692.31 | 1,490.39 |
| Emp#210194 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | | X | X | | $ 1,411.99 | $ 1,411.99 | $ - |

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Emp#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 2,111.69 | $ 2,111.69 | $ - |
| Emp#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 16,548.46 | $ 4,518.11 | 12,030.36 |
| Emp#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 1,638.20 | $ 1,638.20 | $ - |
| Emp#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 38,056.14 | $ 8,611.24 | 29,444.90 |
| Emp#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 31,847.60 | $ 4,347.56 | 27,500.04 |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | | X | X | | $ 5,320.12 | $ 1,931.36 | 3,388.76 |
| Emp#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | | X | X | | $ 25,803.59 | $ 7,578.68 | 18,224.91 |
| Internal Revenue Service<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | | X | X | X | Unknown | Unknown | Unknown |
| Netherlands Taxing Authority<br>Kloosterweg 22<br>PO Box 2865<br>6401 DJ Heerlen<br>The Netherlands | | | X | X | X | Unknown | Unknown | Unknown |
| | | Total | | | | $ 2,130,918.73 | $ 644,862.81 | $ 1,486,055.92 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| HUMBERTO ULISES PINEDA<br>210 TULIP TRAIL BEND<br>CEDAR PARK, TX  78613 | | 12/16/11 | | | | $          240.00 |
| JOANN MALONEY<br>28 BELMAR RD.<br>HATBORO, PA  19040 | | 12/22/11 | | | | $          150.00 |
| OPTION ADMIN INC.<br>2121 S. EL CAMINO REAL<br>SUITE 100<br>SAN MATEO, CA  94403 | | 12/14/11 | | | | $        3,750.00 |
| O'SHEA GETZ P.C.<br>1500 MAIN STREET<br>SUITE 912<br>SPRINGFIELD, MA  01115 | | 12/8/11 | | | | $        1,520.00 |
| O'SHEA GETZ P.C.<br>1500 MAIN STREET<br>SUITE 912<br>SPRINGFIELD, MA  01115 | | 12/6/11 | | | | $        2,420.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|
| O'SHEA GETZ P.C. 1500 MAIN STREET SUITE 912 SPRINGFIELD, MA  01115 | | 12/6/11 | | | | $ | 2,230.00 |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | | 12/16/11 | | | | $ | 123.81 |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | | 12/16/11 | | | | $ | 1,459.10 |
| ADP, INC. P.O. BOX 0500 CAROL STREAM, IL  60132-0500 | | 12/16/11 | | | | $ | 752.58 |
| RECALL SECURE DESTRUCTION SERVICES INC PO BOX 841709 DALLAS, TX  75284-1709 | | 11/26/11 | | | | $ | 247.88 |
| AT&T CAPITAL CORPORATION 1830 WEST AIRFIELD DRIVE P.O.BOX 619260 DFW AIRPORT, TX  75261-9260 | | 11/27/11 | | | | $ | 394.84 |
| NIRI 8020 TOWERS CRESCENT DRIVE SUITE 250 VIENNA,VA  22182 | | 9/1/11 | | | | $ | 595.00 |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | | 12/14/11 POSSIBLE SETOFF EXISTS | | | | $ | 3,081.20 |
| FEDEX P.O. BOX 7221 PASADENA, CA  91109-7321 | | 12/6/11 POSSIBLE SETOFF EXISTS | | | | $ | 33.58 |
| DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | | 12/1/11 | | | | $ | 51,723.15 |
| DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | | 12/16/11 | | | | $ | 20,321.56 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | | 12/12/11 | | | | $          8,874.25 |
| DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES, CA  90060-0036 | | 12/4/11 | | | | $             236.69 |
| EXECUTIVE SECURITY<br>PO BOX 850356<br>RICHARDSON, TX  75085-0356 | | 12/1/11 | | | | $             302.02 |
| PARK PLACE TECHNOLOGIES<br>8401 CHARGIN ROAD<br>CHARGIN, OH  44023 | | 12/9/11 | | | | $          2,362.07 |
| PARK PLACE TECHNOLOGIES<br>8401 CHARGIN ROAD<br>CHARGIN, OH  44024 | | 12/12/11 | | | | $          4,160.49 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM,  IL  60197-5001 | | 12/5/11 | | | | $          3,671.81 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM,  IL  60197-5019 | | 11/28/11 | | | | $             202.53 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM,  IL  60197-5019 | | 11/28/11 | | | | $             196.09 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM,  IL  60197-5019 | | 12/7/11 | | | | $             656.15 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM,  IL  60197-5019 | | 12/7/11 | | | | $          1,070.56 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM,  IL  60197-5019 | | 12/8/11 | | | | $               25.01 |
| NTT AMERICA, INC.<br>PO BOX 660322<br>DALLAS, TX  75266-0322 | | 11/1/11 | | | | $                 0.18 |
| NXP BV<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS | | 07/2011 - 11/2011 | | | | $      541,000.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| OFFICE DEPOT BUSINESS SERVICES PO BOX 88040 CHICAGO, IL  60680-1040 | | 12/7/11 | | | | $              11.76 |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | | 11/24/11 | | | | $      100,000.00 |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4039 | | 11/24/11 | | | | $        20,000.00 |
| DRAKE BEAM MORIN, INC. P.O. BOX 100739 ATLANTA, GA  30384-0739 | | 10/31/11 | | | | $          1,000.00 |
| DRAKE BEAM MORIN, INC. P.O. BOX 100739 ATLANTA, GA  30384-0739 | | 12/5/11 | | | | $          1,850.00 |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | | 12/5/11 | | | | $                7.80 |
| KILOPASS 3333 OCTAVIUS DRIVE SUITE # 101 SANTA CLARA, CA  95054 | | 8/30/11 | | | | $      174,000.00 |
| STANDGUARD PO BOX 974861 DALLAS, TX  75397-4861 | | 12/4/11 | | | | $            350.30 |
| THOMSON REUTERS (MARKETS) LLC. P.O. BOX 5136 CAROL STREAM, IL  60197-5136 | | 11/16/11 | | | | $            218.74 |
| THOMSON REUTERS (MARKETS) LLC. P.O. BOX 5136 CAROL STREAM, IL  60197-5136 | | 11/16/11 | | | | $              38.60 |
| TRS RENTELCO PO BOX 45075 SAN FRANCISCO, CA  94145-0075 | | 10/24/10 | | | | $          1,272.76 |
| TRS RENTELCO PO BOX 45075 SAN FRANCISCO, CA  94145-0075 | | 9/26/10 | | | | $          1,272.76 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ZEE MEDICAL SERVICE COMPANY 1721-A JUNCTION AVE. P.O.BOX 610878 SAN JOSE, CA  95161-0878 | | 12/1/11 | | | | $          78.50 |
| ACEVEDO'S JANITORIAL 3732 EUROPE COURT SUNNYVALE, CA  95051 | | 12/2/11 | | | | $        4,000.00 |
| APPLIED COMPUTER SOLUTIONS 15461 SPRINGDALE STREET HUNTINGTON, CA  92649 | | 10/31/11 | | | | $          198.00 |
| D&B P.O. BOX 75434 CHICAGO, IL  60675-5434 | | 9/7/11 | | | | $          950.00 |
| GLOBAL TAX NETWORK 750 BOONE AVENUE N SUITE 102 MINNEAPOLIS, MN  55427 | | 12/8/11 | | | | $        12,710.00 |
| GLOBAL TAX NETWORK 750 BOONE AVENUE N SUITE 102 MINNEAPOLIS, MN  55427 | | 12/15/11 | | | | $        22,125.00 |
| GLOBAL TAX NETWORK 750 BOONE AVENUE N SUITE 102 MINNEAPOLIS, MN  55427 | | 12/15/11 | | | | $        84,000.00 |
| INGERSOLL RAND INTEG SYSTEMS 15938 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | 11/11/11 | | | | $          595.38 |
| IRON MOUNTAIN P.O. BOX 601002 PASADENA, CA  91189-1002 | | 11/30/11 | | | | $          201.86 |
| LAUTERBACH, INC. 4 MOUNT ROYAL AVE MARLBOROUGH, MA  01752 | | 12/2/11 | | | | $        10,218.80 |
| ORCHARD TRUST COMPANY, LLC 401K OPERATIONS DEPT # 1148 DENVER, CO  80256-1148 | | 9/20/11 | | | | $          387.50 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA, NH  03062 | | 10/28/11 | | | | $ 29,915.00 |
| SPECIALTY'S CAFE & BAKERY 115 SANSOME ST SUITE 300 SAN FRANCISCO, CA  94104-3612 | | 12/15/11 | | | | $ 137.96 |
| WESTERN ALLIED MECHANICAL 1180 O'BRIEN DR. MENLO PARK, CA  94025 | | 8/9/11 | | | | $ 272.25 |
| WESTERN ALLIED MECHANICAL 1180 O'BRIEN DR. MENLO PARK, CA  94025 | | 8/12/11 | | | | $ 671.00 |
| WESTERN ALLIED MECHANICAL 1180 O'BRIEN DR. MENLO PARK, CA  94025 | | 11/9/11 | | | | $ 272.25 |
| WESTERN ALLIED MECHANICAL 1180 O'BRIEN DR. MENLO PARK, CA  94025 | | 11/23/11 | | | | $ 453.00 |
| Walter Lin 2290 Shadetree Lane San Jose, CA 95131 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 63,750.00 |
| BITROUTER 1644 BAHIA VISTA WAY SAN DIEGO, CA  92037 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 60,834.73 |
| CHINA STIX 2110 EL CAMINO REAL SANTA CLARA, CA  95050 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 4,356.81 |
| Evault 3101 Jay Street, Suite 110 Santa Clara, California 95054 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 174.99 |
| FEDERAL EXPRESS (HONG KONG) LTD 57 HUNG TO ROAD 27/F., NANYANG PLAZA KWUN TONG HONG KONG | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 363.09 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| INTERCALL<br>FILE 51089<br>Acct# 761710<br>LOS ANGELES, CA  90074-1089 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $         10,971.70 |
| MOMENTUM DATA SYSTEMS<br>17330 BROOKHURST ST<br>SUITE 230<br>FOUNTAIN VALLEY, CA  92708 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $         18,375.00 |
| NAGRAVISION<br>CASE POSTALE 134<br>ROUTE DE GENEVE 22-24<br>CH-1033 CHESEAUX<br>SWITZERLAND | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $         24,000.00 |
| NUVIEW SYSTEMS, INC.<br>200 BRICKSTONE SQUARE<br>SUITE 303<br>ANDOVER, MA  01810 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $         37,092.29 |
| PLUS RELOCATION (DON'T CUT CK) SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $         33,600.08 |
| PROSTAR SERVICES INC.<br>P.O. BOX 110209<br>CARROLLTON, TX  75011 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $              707.21 |
| AT&T CAPITAL CORPORATION<br>1830 WEST AIRFIELD DRIVE<br>P.O.BOX 619260<br>DFW AIRPORT, TX  75261-9260 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $           9,129.28 |
| BAY SUPPLY LLC<br>775 NORTH 10TH STREET,<br>STE 104<br>SAN JOSE, CA  95112 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $                42.91 |
| BETH PETERSON ENT., INC.<br>137 PIERCE STREET<br>SAN FRANCISCO, CA  94117 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $           4,750.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 7,596.21 |
| DE LAGE LANDEN FINANCIAL SERV. REF NO. 000000000263179 P.O. BOX 41602 PHILADELPHIA, PA  19101-1602 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,642.62 |
| EXECUTIVE SECURITY PO BOX 850356 RICHARDSON, TX  75085-0356 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 29.22 |
| EXPENSEWIRE.COM C/O REARDEN COM DEPT LA 23635 PASADENA, CA  91185 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,500.00 |
| FEDERAL EXPRESS (HONG KONG) LTD 57 HUNG TO ROAD 27/F., NANYANG PLAZA KWUN TONG HONG KONG | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 3,244.32 |
| FIRST ALARM 1731 TECHNOLOGY DRIVE SUITE 800 SAN JOSE, CA  95110 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 21.14 |
| HERITAGE CAPITAL 300 MONTGOMERY ST SUITE 1104 SAN FRANCISCO, CA  94104 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,125.00 |
| INTERCALL FILE 51089 Acct# 761710 LOS ANGELES, CA  90074-1089 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 15,791.90 |
| KILOPASS 3333 OCTAVIUS DRIVE SUITE # 101 SANTA CLARA, CA  95054 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 174,000.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MOMENTUM DATA SYSTEMS<br>17330 BROOKHURST ST<br>SUITE 230<br>FOUNTAIN VALLEY, CA  92708 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          1,625.00 |
| MOUSER ELECTRONICS<br>PO BOX 99319<br>FORT WORTH, TX  76199-0319 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $             237.24 |
| NUVIEW SYSTEMS, INC.<br>200 BRICKSTONE SQUARE<br>SUITE 303<br>ANDOVER, MA  01810 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          1,325.01 |
| NXP BV<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $       270,500.00 |
| OPTION ADMIN INC.<br>2121 S. EL CAMINO REAL<br>SUITE 100<br>SAN MATEO, CA  94403 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          5,400.00 |
| PLUS RELOCATION (DON'T CUT CK) SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $        45,000.00 |
| PROFION GMBH<br>HEIMERANSTRASSE 37<br>MUNCHEN<br>80339<br>GERMANY | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          2,550.00 |
| RABBIT OFFICE AUTOMATION<br>904 WEDDELL COURT<br>SUNNYVALE, CA  94089 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $               95.48 |
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $             247.00 |
| SAFESITE INC.<br>9505 JOHNNY MORRIS ROAD<br>AUSTIN, CA  78724 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $                 7.08 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SEEBURGER INC. 1230 Peachtree Street NE Suite 1020 Atlanta, GA 30309 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 4,925.00 |
| SELANTEK 2672 BAYSHORE PARKWAY #502 MOUNTAIN VIEW, CA 94043 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 11,747.32 |
| SERUS 785 N. MARY AVENUE SUITE 100 SUNNYVALE, CA 94085 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 73,700.00 |
| SERVEPATH 360 SPEAR ST SUITE 200 SAN FRANCISCO, CA 94105 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 563.42 |
| TEKNOW SYSTEM INC. 3312 GLENCOE CIRCLE SAN RAMON, CA 94582 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,410.00 |
| TENSILICA, INC. 3255-6 SCOTT BOULEVARD SANTA CLARA, CA 95054 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 4,000.00 |
| 600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 7,502.29 |
| 600078 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 6,281.02 |
| Francesca, Tony 3407 ASHTON COURT Pleasanton, CA 94508 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 6,140.20 |
| 600074 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 5,979.48 |
| 200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 5,608.57 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| 600816<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 5,146.64 |
| 209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 5,080.37 |
| 210109<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 4,145.36 |
| 200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 4,086.55 |
| 209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 3,618.46 |
| Pillay, Sanjay<br>10605 COREOPSIS DR<br>Austin, TX 78733 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 3,532.51 |
| 600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 3,201.00 |
| Emp #200735<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 3,102.69 |
| 500118<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,854.24 |
| 200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,536.39 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| 200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,454.23 |
| Khandekar, Chandrashekhar<br>11771 WILLS CREEK ROAD<br>San Diego, CA 92131 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,442.24 |
| 210061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 2,170.21 |
| 600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,710.69 |
| 600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,592.21 |
| 600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,555.82 |
| 210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,484.34 |
| Lumley, Jim<br>212 ST ANTHONYS DRIVE<br>Moorestown, NJ 08057 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,483.55 |
| monkman, jay<br>9805 MARLBOROUGH DRIVE<br>Austin, TX 78753 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,190.00 |
| Filanowski, Paul<br>10440 LINDSAY AVENUE<br>Cupertino, CA 95014 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 1,187.69 |
| 600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 997.98 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| 600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 967.18 |
| 209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 895.00 |
| Von Stockhausen, Jim<br>4548 FARAONE COURT<br>San Jose, CA 95136 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 832.19 |
| Franceschino, Albert<br>1070 NORTH KIMBLES ROAD<br>Yardley, PA 19067 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 824.17 |
| Emp #200421<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 790.61 |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 756.94 |
| Emp #200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 576.71 |
| Kudrick, Jeffery<br>5304 KITE TAIL DRIVE<br>Austin, TX 78730 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 481.67 |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 425.67 |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 421.00 |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 350.00 |

SOAL F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Emp #209816<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 250.52 |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 237.48 |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 195.56 |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 124.50 |
| Emp #200734<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 104.77 |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 99.00 |
| Emp #200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 92.92 |
| Charlotte Los Banos<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 86.62 |
| Sharon Johur<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 70.00 |
| Drake, Jon<br>2438 LINDBERGH AVE<br>San Jose, CA 95128 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $ 50.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Hull, David<br>4039 Calgary Ave.<br>San Diego, CA 92122 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          50.00 |
| Emp #209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | | NOVEMBER 2011 - DECEMBER 2011 | X | X | | $          19.56 |
| Trident Microsystems (Europe) GmbH<br>Pension Guarantee<br>Tullastrasse 70<br>79108 Freiburg<br>Germany | | 2011 | X | X | | Amount Unknown |
| Subsidiaries of Trident Microsystems, Inc. and Trident Microsystems (Far East) Ltd.<br>Pension Guarantee | | 2011 | X | X | | Amount Unknown |
| AIRPLUS INTERNATIONAL INC.<br>P.O. BOX 7247-6064<br>PHILADELPHIA, PA  19170-6064 | | 2011 | X | X | | $          76,679.45 |
| California Bank & Trust<br>700 WEST EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | | 2011 | X | X | | $          45,153.06 |
| Wright Express<br>33548 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | | 2011 | X | X | | $          16,413.99 |
| INTEL CORPORATION<br>1900 PRAIRIE CITY RD<br>FOLSOM, CA95630-9598 | | 2011 | X | X | | $          1,050,000.00 |
| A.C. D'Augustine<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | | 2011 | X | X | | $          13,250.00 |
| Brian Bachman<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | | 2011 | X | X | | $          12,750.00 |
| David Courtney<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | | 2011 | X | X | | $          17,500.00 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Philippe Geyres<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | | 2011 | X | X | | $          8,750.00 |
| Carl Hsu<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086-5303 | | 2011 | X | X | | $         11,250.00 |
| Ray Ostby<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086-5303 | | 2011 | X | X | | $         13,750.00 |
| TRIDENT MULTIMEDIA<br>TECHNOLOGIES (SHANGHAI) CO.,<br>LTD.<br>ACCOUNT #: TMT<br>NO.26, 487 TIANLIN ROAD<br>SHANGHAI 200233<br>P.R.C.<br>+86 (21) 61287878 | | 2011 | X | X | | $         20,843.35 |
| Trident Microsystems (Far East) Ltd.<br>Ugland House, South Church St.<br>Grand Cayman<br>Cayman Islands, B.W.I. | | 2011 | X | X | | $          6,386.70 |
| TRIDENT MICROSYSTEMS (JAPAN)<br>GK<br>ACCOUNT #: TMNG<br>PHILIPS BLDG, 13-37, KOHNAN 2-<br>CHOME, MINATO-KU, TOKYO, 108-<br>8507 JAPAN<br>+81 (3) 3740-5171 | | 2011 | X | X | | $          6,505.52 |
| Trident Microsystems (Hong Kong)<br>Limited<br>Unit 05-07, 19/F, Tower III<br>Enterprise Square, 9 Sheung Yuet Road<br>Kowloon Bay, Kowloon<br>Hong Kong | | 2011 | X | X | | $      4,517,268.84 |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SET OFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|
| PG&E<br>77 Beale St.<br>San Francisco, CA 94177 | | 2011 | X | X | | $ | 23,000.00 |
| InterCall<br>FILE 51089<br>Acct# 761710<br>LOS ANGELES, CA  90074-1089 | | 2011 | X | X | | $ | 16,000.00 |
| Oracle ERP<br>P.O. BOX 44471<br>San Francisco, Ca 94144 | | 2011 | X | X | | $ | 37,358.00 |
| NTT AMERICA, INC.<br>PO BOX 660322<br>DALLAS, TX  75266-0322 | | 2011 | X | X | | $ | 82,000.00 |
| DELOITTE & TOUCHE<br>PO BOX 7247-6446<br>PHILADELPHIA, PA  19170-6446 | | 2011 | X | X | | $ | 50,000.00 |
| GLOBAL TAX NETWORK     750<br>BOONE AVENUE N<br>SUITE 102<br>MINNEAPOLIS, MN  55427 | | 2011 | X | X | | $ | 77,889.60 |
| COMPUTER PACKAGES INC<br>414 HUNGERFORD DR<br>THIRD FLR<br>ROCKVILLE, MD  20850 | | 2011 | X | X | | $ | 140,000.00 |
| O'SHEA GETZ<br>1500 MAIN STREET<br>SUITE 912<br>SPRINGFIELD, MA  01115 | | 2011 | X | X | | $ | 15,495.00 |
| | | Total | | | | $ | 8,371,471.13 |

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.
State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE**:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the
appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCESS Co., Ltd.<br>Attn: General Manager, Legal Division<br>Hirata Building<br>2-8-16, Sarugaku-cho, Chiyoda-ku<br>Tokyo 101-0064, Japan | Commercial Reproduction Agreement, effective January 31, 2006, by and between ACCESS Co., Ltd. and Trident Microsystems, Inc. |
| ACCESS Co., Ltd.<br>Attn: General Manager, Legal Division<br>Hirata Building<br>2-8-16, Sarugaku-cho, Chiyoda-ku<br>Tokyo 101-0064, Japan | Amendment to Commercial Reproduction License Agreement, effective January 31, 2011, by and between ACCESS CO., LTD., Trident Microsystems (Far East) Ltd., and Trident Microsystems, Inc. |
| Aixsolve GmbH<br>Attn: Reif Schroeder<br>Kelseralrasse 100<br>52134 Herzogenrath, Germany | Software License Agreement (PNX 847x, PNX 849x), dated June 1, 2010, between Trident Microsystems, Inc. and Aixsolve Gmbh |
| Cisco Systems, Inc.<br>Attn:  Mike Farnam<br>170 West Tasman Drive<br>San Jose, CA 95134 | Cisco Network Connection Agreement, dated June 11, 2010 between Cisco Systems, Inc. and Trident Microsystems, Inc. |
| Combined Conditional Access Development and Support, LLC<br>9605 Scranton Road, Suite 700<br>San Diego, CA 92121<br>Attn: Allen Shumate | Consent to Assignment and First Amendment of Support Agreement, dated April 9, 2010, by and among Combined Conditional Access Development and Support, LLC, NXP Semiconductors USA, Inc., Trident Microsystems, Inc., and Trident Microsystems (Far East) Ltd. |

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Combined Conditional Access Development and Support, LLC<br>9605 Scranton Road, Suite 700<br>San Diego, CA 92121<br>Attn: Allen Shumate | Support Agreement, dated April 29, 2010, between Combined Conditional Access Development and Support, LLC, Trident Microsystems (Far East) Ltd. and Trident Microsystems, Inc. |
| Combined Conditional Access Development and Support, LLC<br>9605 Scranton Road, Suite 700<br>San Diego, CA 92121<br>Attn: Allen Shumate | Amendment No. 1 to Support Agreement, dated as of April [__], 2011, between Combined Conditional Access Development and Support LLC, Trident Microsystems (Far East) Ltd., and Trident Microsystems, Inc. |
| Conexant Systems, Inc.<br>4000 MacArthur Blvd.<br>Newport Beach, California 92660 | Sublease, dated April 1, 2010, by and between Conexant Systems, Inc. and Trident Microsystems, Inc., as amended by First Amendment to Sublease, dated April 1, 2011 |
| Datura Enterpises Limited<br>Fourth Floor, Cathedral Chambers<br>143 Royal Avenue, Belfast, BT1 1FH | Assignment, dated April 26, 2010, by and among Datura Enterprises Limited, NXP Semiconductors UK Limited, Trident Digital Systems (UK) Limited and Trident Microsystems, Inc. |
| DTS Licensing Limited<br>Hamilton House 2<br>National Technology Park<br>Castletroy, Limerick Ireland<br>Attn:  Licensing Department | DTS Surround Sensation Sell Through License Agreement, effective January 15, 2009, by and between DTS Licensing Limited, Trident Microsystems (Far East) Ltd., and Trident Microsystems, Inc. |
| DTS Licensing Limited<br>Hamilton House, Block 2<br>Castletroy, Limerick Ireland | Amendment to DTS Transcoder and Implementation License Agreement between DTS Licensing Limited and Trident Microsystems (Far East) Ltd Inc (Broadcast), effective June 29, 2009, by and between DTS Licensing Limited, Trident Microsystems (Far East) Ltd, and Trident Microsystems, Inc. |
| DTS Licensing Limited<br>Hamilton House 2, National Technology Park<br>Castletroy, Limerick Ireland<br>Attn:  Licensing Department | DTS Licensing Limited HD Sell through License Agreement (Full Suite), effective May 19, 2010, by and between DTS Licensing Limited, Trident Microsystems (Far East), Ltd., and Trident Microsystems, Inc. |

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DTS Licensing Limited<br>Hamilton House, Block 2<br>Castletroy, Limerick Ireland | DTS Transcoder and Implementation License Agreement (Broadcast), effective December 9, 2008, by and between DTS Licensing Limited, Trident Microsystems (Far East) Ltd., and Trident Microsystems, Inc. |
| Mentor Graphics Corporation<br>Attn: General Counsel<br>8005 SW Boeckman Rd.<br>Wilsonville, OR 97070 | Mentor Graphics Intellectual Property Customer Agreement Agreement No. IA3142, effective December 6, 2004, between Mentor Graphics Corporation and Mentor Graphics (Ireland) Limited and Trident Microsystems, Inc. |
| PW Commerce Center LP<br>13012 Collections Drive<br>Chicago, IL 60693 | Office Lease, dated October 11, 2010, by and between PW Commerce Center LP and Trident Microsystems, Inc. |
| Thine Electronics, Inc.<br>Nihombashi-Honcho,<br>Chuo-Ku, Tokyo, Japan | Assignment and Amendment Agreement, effective June 27, 2005, between Thine Electronics, Inc., Trident Technologies, Inc. and Trident Microsystems, Inc. |
| Velope Inc.<br>20 California Street<br>San Francisco, California 94111 | Consulting Agreement, dated August 22, 2010, by and between Trident Microsystems, Inc. and Velope Inc. |
| Wipro Limited<br>Wipro Technologies<br>Mr. Ab Brink, Business Development Manager<br>Habsburglaan 45<br>5616 HE Eindhoven<br>The Netherlands | Statement of Work, dated as of June 22, 2010, by and between Wipro Limited and Trident Microsystems, Inc. |

SOAL G

In re:  Trident Microsystems, Inc.,
Case No. 12-10069 (CSS)

**SCHEDULE H - CODEBTORS**

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable
on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property
states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this
schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the
commencement of this case.

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Trident Microsystems (Far East) Ltd.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | NXP<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS |
| Trident Microsystems (Hong Kong) Limited<br>Unit 05-07, 19/F, Tower III<br>Enterprise Square, 9 Sheung Yuet Road<br>Kowloon Bay, Kowloon<br>Hong Kong | NXP<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS |
| Trident Microsystems (Far East) Ltd.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Mstar Semiconductor<br>1st Floor, Windward 1, Regatta Office Part<br>P.O. Box 10338<br>Grand Cayman, KY1-1103<br>Cayman Islands |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Trident Microsystems, Inc. ,                    Case No.  12-10069 (CSS)
_____Debtor_____                    _____(if known)_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                         (Joint Debtor, if any)

                                           [If joint case, both spouses must sign.]

------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
   Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------
**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP**

I, the  Chief Restructuring Officer  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  Corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 2.97 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  02/21/2012          Signature: _____
                                        Andrew Hinkelman
                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*