B 7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT
### District of Delaware

In re: Trident Microsystems, Inc.,                                    Case No.  12-10069 (CSS)

## STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

<u>GENERAL NOTES PERTAINING TO SCHEDULES AND SOFAs</u>

On January 4, 2012 (the "***Commencement Date***"), Trident Microsystems Inc. and Trident Microsystems (Far East) Ltd., as debtors and debtors in possession (the "***Debtors***"), filed voluntary petitions for relief under chapter 11 of the title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), Case Nos. 12-10069 (CSS) and 12-10070 (CSS).  With the assistance of their Bankruptcy Court-appointed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and the Statements of Financial Affairs (the "***SOFAs***" and together with the Schedules, the "***Schedules and SOFAs***") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs.  Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate. These general notes regarding the Debtors' Schedules and SOFAs (the "***General Notes***") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs.  Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

1.  <u>Amendments</u>.  The Debtors reserve the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2.  <u>Asset Presentation</u>.  Each asset and liability of the Debtors is shown on the basis of the book value of the asset or liability in the Debtors' books and records, as of January 4, 2012, and not on the basis of current market values of such interest in property or liabilities.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

3.  <u>Liabilities</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

4.  <u>Intercompany Accounts Receivable and Intercompany Accounts Payable</u>.  Intercompany transactions between the Non-Debtors and related period ending balances have not been

1

eliminated in the financial information contained herein. The amounts included are based on preliminary results as of the filing date and are subject to further revision and reconciliation. No conclusions as to the legal obligation nor the related asset valuation associated with these intercompany transactions and balances is made by the presentation herein.

5.    <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified or set forth all of their causes of action against third parties as assets in their Schedules and SOFAs.  The Debtors reserve any and all of their rights with respect to any causes of action they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

6.    <u>Claims Description</u>.  Any failure to designate a claim on the Debtors' Schedules or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules or SOFAs as necessary or appropriate.

7.    <u>Property and Equipment</u>.  Owned property and equipment are listed at net book value. Additionally, all information set forth on the Schedules and SOFAs regarding owned equipment, merchandise and other physical assets of the Debtors is based upon the information set forth in the Debtors' books and records.  The Debtors have not completed a physical inventory of any of their owned equipment, merchandise or other physical assets and any information set forth in the Schedules and SOFAs may be over or understated.  Further, nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all their rights with respect to such issues.

8.    <u>Insiders</u>.  In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) employees.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.    <u>Schedule D—Creditors Holding Secured Claims</u>.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security

deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.  While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule D.

10.    Schedule E—Creditors Holding Unsecured Priority Claims.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E.  Additionally, the Debtors have not included employee related priority claims that existed as of the Commencement Date to the extent that such claims have been or are approved for payment pursuant to orders entered by the Bankruptcy Court.

11.    Schedule F—Creditors Holding Unsecured Nonpriority Claims.  The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations.  Accordingly, the actual amount of claims against the Debtors may vary from the represented liabilities.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs.  Parties in interest should consult their own professionals or advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not listed a date for each claim listed on Schedule F.

12.    Schedule G—Executory Contracts.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or

supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement.  Out of an abundance of caution, the Debtors have listed such agreements on Schedule G.  The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

13.  Specific Notes.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

14.  Totals.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

15.  Unliquidated Claim Amounts.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated" or "unknown."

16.  General Reservation of Rights.  The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and SOFAs as and to the extent necessary as they deem appropriate.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 1.  Income from Employment or Operation of Business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or
from operation of the debtor's business from the beginning of this calendar year to the date this case
was commenced.  State also the gross amounts received during the two years immediately preceding
this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a
fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending
dates of the debtor's fiscal year.)

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $            - | THIRD PARTY BILLINGS | 1/1/12 - 1/3/12 |
| $            - | INTER-COMPANY SERVICE BILLINGS | 1/1/12 - 1/3/12 |
| $     6,157,797 | THIRD PARTY BILLINGS | 1/1/11 - 12/31/11 |
| $    82,017,993 | INTER-COMPANY SERVICE BILLINGS | 1/1/11 - 12/31/11 |
| $    11,407,652 | THIRD PARTY BILLINGS | 1/1/10 - 12/31/10 |
| $    83,421,475 | INTER-COMPANY SERVICE BILLINGS | 1/1/10 - 12/31/10 |

SOFA 1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 2.  Income Other than from Employment or Operation of Business

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the
debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.

None ☐

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $                           - | OTHER INCOME | 1/1/12 - 1/3/12 |
| $            8,093,280.58 | INTEREST INCOME, INVESTMENT AND RECOVERY OF LEGAL FEES | 1/1/11 - 12/31/11 |
| $          17,883,945.14 | INTEREST INCOME AND GAIN ON ACQUISITION | 1/1/10 - 12/31/10 |

SOFA 2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☑

a.  *Individual or joint debtor with primarily consumer debts* :  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

SOFA 3A

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp# 200554 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/17/2011 | $ 1,600.00 | Travel Advance | $ - |
| Emp #200554 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 1/3/2012 | $ 17,693.00 | Business Services | $ - |
| Emp #210198 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/7/2011 | $ 12,750.00 | Board of Directors Fees & Expenses | $ - |
| Emp #210198 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/2/2011 | $ 2,000.00 | Travel Advance | $ - |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/29/2011 | $ 250.00 | Employee Incentive | $ 85.79 |
| Emp #600070 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/7/2011 | $ 11,250.00 | Board of Directors Fees & Expenses | $ - |
| Emp #600070 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/2011 | $ 858.16 | Petty Cash Reimbursement | $ 3,847.56 |
| Emp #600769 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/25/2011 | $ 33,155.16 | Business Services | $ - |
| Emp #600769 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/18/2011 | $ 1,489.92 | Board of Directors Fees & Expenses | $ - |
| Emp #600769 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/22/2011 | $ 20,464.70 | Business Services | $ - |
| Emp #600769 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/20/2011 | $ 895.55 | Board of Directors Fees & Expenses | $ - |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/13/2011 | $ 900.00 | Travel Advance | $ - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/7/2011 | $ 900.00 | Travel Advance | $ - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/7/2011 | $ 600.00 | Travel Advance | $ - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/2011 | $ 900.00 | Travel Advance | $ - |
| Emp #600780<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/21/2011 | $ 25.00 | Fees | $ - |
| Emp #600780<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 1/3/2012 | $ 57,383.56 | Business Services | $ - |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/7/2011 | $ 950.00 | Travel Advance | $ 7,579.71 |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/19/2011 | $ 650.00 | Travel Advance | $ - |
| A.C.  D AUGUSTINE<br>PO BOX 5411<br>BRECKENRIDGE, CO  80424 | 10/4/2011, 11/16/2011, 12/19/2011 | $ 14,124.90 | Board of Directors Fees & Expenses | $ - |
| ACCOUNTEMPS<br>FILE 73484<br>P.O. BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | 10/4/2011 | $ 14,296.08 | Business Services | $ - |
| ACCOUNTEMPS<br>FILE 73484<br>P.O. BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | 10/24/2011 | $ 12,346.44 | Business Services | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor or other transfer made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| ACCOUNTEMPS FILE 73484 P.O. BOX 60000 SAN FRANCISCO, CA  94160-3484 | 11/29/2011 | $          4,401.00 | Business Services | $                  - |
| ACCOUNTEMPS FILE 73484 P.O. BOX 60000 SAN FRANCISCO, CA  94160-3484 | 12/7/2011 | $          2,592.00 | Business Services | $                  - |
| ACEVEDO'S JANITORIAL 3732 EUROPE COURT SUNNYVALE, CA  95051 | 10/4/2011 | $          4,025.00 | Business Services | $                  - |
| ACEVEDO'S JANITORIAL 3732 EUROPE COURT SUNNYVALE, CA  95051 | 12/7/2011 | $          4,250.00 | Business Services | $          4,000.00 |
| ACEVEDO'S JANITORIAL 3732 EUROPE COURT SUNNYVALE, CA  95051 | 11/29/2011 | $          4,060.00 | Business Services | $                  - |
| ADP SCREENING & SELECTION SERVICES 36307 TREASURY CENTER CHICAGO, IL  60694-6300 | 10/4/2011 | $            576.68 | Business Services | $                  - |
| ADP SCREENING & SELECTION SERVICES 36307 TREASURY CENTER CHICAGO, IL  60694-6300 | 11/29/2011 | $            470.61 | Business Services | $                  - |
| ADP, INC. P.O. BOX 0500 CAROL STREAM, IL  60132-0500 | 10/4/2011 | $            800.04 | Business Services | $          2,335.49 |
| ADP, INC. P.O. BOX 0500 CAROL STREAM, IL  60132-0500 | 11/29/2011 | $            779.70 | Business Services | $                  - |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | 11/29/2011 | $          3,829.31 | Business Services | $                  - |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | 12/7/2011 | $            944.15 | Business Services | $                  - |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | 12/13/2011 | $            664.81 | Business Services | $                  - |
| ADP, INC. P.O. BOX 31001-1568 PASADENA, CA  91110-1568 | 12/19/2011 | $          1,034.15 | Business Services | $                  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| AETNA INC. P.O. BOX 70966 CHICAGO, IL  60673-0966 | 10/4/2011 | $         5,393.82 | Benefits | $                    - |
| AETNA INC. P.O. BOX 70966 CHICAGO, IL  60673-0966 | 10/4/2011 | $        14,952.42 | Benefits | $                    - |
| AETNA INC. P.O. BOX 70966 CHICAGO, IL  60673-0966 | 11/2/2011 | $        20,356.24 | Benefits | $                    - |
| AETNA INC. P.O. BOX 70966 CHICAGO, IL  60673-0966 | 12/7/2011 | $        20,351.24 | Benefits | $                    - |
| AETNA INC. P.O. BOX 70966 CHICAGO, IL  60673-0966 | 12/19/2011 | $        20,351.24 | Benefits | $                    - |
| AFFARI, LLC. 3000 F DANVILLE BLVD. ALAMO, CA  94507 | 12/12/2011 | $        18,900.00 | Professional Services | $                    - |
| AFFARI, LLC. 3000 F DANVILLE BLVD. ALAMO, CA  94507 | 12/21/2011 | $        42,000.00 | Professional Services | $                    - |
| AIRPLUS INTERNATIONAL INC. P.O. BOX 7247-6064 PHILADELPHIA, PA  19170-6064 | 10/12/2011 | $        75,048.88 | Business Services | $                    - |
| AIRPLUS INTERNATIONAL INC. P.O. BOX 7247-6064 PHILADELPHIA, PA  19170-6064 | 11/16/2011 | $       113,670.50 | Business Services | $                    - |
| AIRPLUS INTERNATIONAL INC. P.O. BOX 7247-6064 PHILADELPHIA, PA  19170-6064 | 11/22/2011 | $        63,436.29 | Business Services | $                    - |
| AIRPLUS INTERNATIONAL INC. P.O. BOX 7247-6064 PHILADELPHIA, PA  19170-6064 | 12/13/2011 | $        78,464.14 | Business Services | $                    - |
| AON CONSULTING P.O. BOX 905188 CHARLOTTE, NC  28290-5188 | 12/7/2011 | $         5,000.00 | Business Services | $                    - |
| AON CONSULTING/RADFORD SURVEYS P.O. BOX 100137 PASADENA, CA  91189-0137 | 10/4/2011 | $         9,320.00 | Business Services | $                    - |
| AON CONSULTING/RADFORD SURVEYS P.O. BOX 100137 PASADENA, CA  91189-0137 | 11/29/2011 | $         3,000.00 | Business Services | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| AON CONSULTING/RADFORD SURVEYS<br>P.O. BOX 100137<br>PASADENA, CA  91189-0137 | 12/19/2011 | $          13,840.00 | Business Services | $                 - |
| APPLIED COMPUTER SOLUTIONS<br>15461 SPRINGDALE STREET<br>HUNTINGTON, CA  92649 | 11/29/2011 | $            3,645.00 | Business Services | $                 - |
| APPLIED COMPUTER SOLUTIONS<br>15461 SPRINGDALE STREET<br>HUNTINGTON, CA  92649 | 12/8/2011 | $            1,726.00 | Business Services | $                 - |
| ASSOCIATION OF CORPORATE COUNSEL<br>P.O. BOX 824272<br>PHILADELPHIA, PA  19182-4272 | 10/24/2011 | $               295.00 | Business Services | $                 - |
| AT&T<br>PO BOX 9005<br>CAROL STREAM, IL  60197-9005 | 10/4/2011 | $          50,989.00 | Utilities | $       5,533.88 |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL  60197-5019 | 10/4/2011 | $            2,269.55 | Utilities | $                 - |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL  60197-5019 | 10/24/2011 | $            3,740.32 | Utilities | $                 - |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL  60197-5019 | 11/2/2011 | $                 97.09 | Utilities | $                 - |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL  60197-5019 | 11/29/2011 | $               837.08 | Utilities | $                 - |
| AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL  60197-5019 | 12/7/2011 | $                 97.13 | Utilities | $                 - |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL  60197-5001 | 10/4/2011 | $            8,690.64 | Utilities | $                 - |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL  60197-5001 | 10/24/2011 | $            3,671.81 | Utilities | $                 - |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL  60197-5001 | 11/7/2011 | $            5,013.40 | Utilities | $                 - |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL  60197-5001 | 11/30/2011 | $            3,552.43 | Utilities | $                 - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| AT&T PO BOX 5019 CAROL STREAM, IL  60197-5001 | 12/7/2011 | $          3,786.30 | Utilities | $                -   |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | 10/4/2011 | $          1,711.87 | Utilities | $                -   |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | 11/2/2011 | $          1,137.43 | Utilities | $                -   |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | 12/13/2011 | $             767.10 | Utilities | $                -   |
| ATLANTIC TECH. INT'L CORP. 343 VANDERBILT AVENUE NORWOOD, MA  02062 | 12/7/2011 | $          4,262.00 | Business Services | $                -   |
| AUTOMATIC DATA PROCESSING P.O. BOX 78415 PHOENIX, AZ  85062-8415 | 10/4/2011 | $          3,189.23 | Business Services | $                -   |
| BAMDAD BASTANI TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | 10/13/2011, 10/31/2011, 11/14/2011, 11/29/2011, 12/14/2011, 12/22/2011, 12/29/2011 | $      146,286.59 | Gross Pay, Expense Reimbursement | $                -   |
| BANK OF AMERICA TFS-SUPPORT SERVICES #6904 BOX 4104 CONCORD, CA  94524 | 11/4/2011 | $      463,369.71 | Business Services | $                -   |
| BAY SUPPLY LLC 775 NORTH 10TH STREET, STE 104 SAN JOSE, CA  95112 | 10/4/2011 | $             939.90 | Business Services | $                -   |
| BAY SUPPLY LLC 775 NORTH 10TH STREET, STE 104 SAN JOSE, CA  95112 | 11/16/2011 | $          1,004.09 | Business Services | $                -   |
| BAY SUPPLY LLC 775 NORTH 10TH STREET, STE 104 SAN JOSE, CA  95112 | 12/7/2011 | $             873.64 | Business Services | $                -   |
| BETH PETERSON ENT., INC. 137 PIERCE STREET SAN FRANCISCO, CA  94117 | 10/12/2011 | $        19,312.50 | Business Services | $                -   |
| BETH PETERSON ENT., INC. 137 PIERCE STREET SAN FRANCISCO, CA  94117 | 11/7/2011 | $          9,375.00 | Business Services | $                -   |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| BETH PETERSON ENT., INC.<br>137 PIERCE STREET<br>SAN FRANCISCO, CA  94117 | 12/7/2011 | $          7,500.00 | Business Services | $              - |
| BETH PETERSON ENT., INC.<br>137 PIERCE STREET<br>SAN FRANCISCO, CA  94117 | 12/19/2011 | $        15,125.00 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 10/7/2011 | $      246,776.00 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 11/7/2011 | $      217,897.80 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 11/16/2011 | $        11,713.40 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 11/28/2011 | $      251,579.55 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 12/13/2011 | $      251,918.82 | Business Services | $              - |
| BITROUTER<br>1644 BAHIA VISTA WAY<br>SAN DIEGO, CA  92037 | 12/30/2011 | $      526,432.63 | Business Services | $              - |
| BRIAN R. BACHMAN<br>100 RIVER FARM TRAIL<br>HAMILTON, MT  59840 | 10/7/2011, 11/18/2011, 12/20/2011 | $        15,135.47 | Board of Directors Fees & Expenses | $              - |
| CARL J. HSU<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 10/7/2011, 10/25/2011, 12/20/2011 | $        27,419.63 | Board of Directors Fees & Expenses | $              - |
| CASTO TRAVEL INC.<br>2560 NORTH FIRST STREET<br>SAN JOSE, CA  95131 | 10/4/2011 | $             715.00 | Business Services | $              - |
| CASTO TRAVEL INC.<br>2560 NORTH FIRST STREET<br>SAN JOSE, CA  95131 | 11/7/2011 | $          5,009.00 | Business Services | $              - |
| CCAD<br>ONE PROGRESS DRIVE<br>SUITE 100<br>HORSHAM, PA  19044 | 10/4/2011 | $        30,000.00 | Business Services | $              - |
| CDW DIRECT, LLC<br>P.O. BOX 75723<br>CHICAGO, IL  60675-5723 | 10/4/2011 | $             240.95 | Business Services | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| CDW DIRECT, LLC<br>P.O. BOX 75723<br>CHICAGO, IL  60675-5723 | 10/24/2011 | $        2,070.66 | Business Services | $              - |
| CDW DIRECT, LLC<br>P.O. BOX 75723<br>CHICAGO, IL  60675-5723 | 1/3/2012 | $        2,735.97 | Business Services | $              - |
| CHAMELEON LIKE, INC.<br>345 KISHIMURA DRIVE<br>GILROY, CA  95020 | 10/4/2011 | $          344.14 | Business Services | $              - |
| CHINA STIX<br>2110 EL CAMINO REAL<br>SANTA CLARA, CA  95050 | 10/24/2011 | $        3,830.40 | Business Services | $              - |
| CHINA STIX<br>2110 EL CAMINO REAL<br>SANTA CLARA, CA  95050 | 11/29/2011 | $        3,145.45 | Business Services | $              - |
| CITIBANK<br>P.O. BOX 6025<br>THE LAKES, NV  89163-6025 | 12/16/2011 | $        5,868.20 | Business Services | $              - |
| CITY OF AUSTIN<br>PO BOX 2267<br>AUSTIN, TX  78783-2267 | 11/10/2011 | $            57.24 | Taxes | $              - |
| CITY OF SUNNYVALE<br>DEP. OF FINANCE, REVENUE DIVI.<br>P.O. BOX 3707<br>SUNNYVALE, CA  94088-3707 | 12/19/2011 | $        2,164.70 | Taxes | $              - |
| CITY OF SUNNYVALE-UTILITIES<br>P.O. BOX 4000<br>SUNNYVALE, CA  94088-4000 | 10/4/2011 | $        2,623.49 | Utilities | $              - |
| CITY OF SUNNYVALE-UTILITIES<br>P.O. BOX 4000<br>SUNNYVALE, CA  94088-4000 | 11/16/2011 | $        2,449.76 | Utilities | $              - |
| CITY OF SUNNYVALE-UTILITIES<br>P.O. BOX 4000<br>SUNNYVALE, CA  94088-4000 | 11/29/2011 | $        4,853.66 | Utilities | $              - |
| CLEARPATH WORKFORCE MANAGEMENT<br>1215 W. CENTER STREET<br>SUITE 102<br>MANTECA, CA  95337 | 10/4/2011 | $      54,679.82 | Business Services | $      3,081.20 |
| CLEARPATH WORKFORCE MANAGEMENT<br>1215 W. CENTER STREET<br>SUITE 102<br>MANTECA, CA  95337 | 10/24/2011 | $      40,400.27 | Business Services | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 11/7/2011 | $ 9,585.75 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 11/29/2011 | $ 4,361.12 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 12/7/2011 | $ 4,094.47 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 12/8/2011 | $ 3,081.20 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 12/13/2011 | $ 4,858.82 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 1/3/2012 | $ 4,183.38 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 1/3/2012 | $ 7,736.50 | Business Services | $ - |
| CLEARPATH WORKFORCE MANAGEMENT 1215 W. CENTER STREET SUITE 102 MANTECA, CA  95337 | 1/3/2012 | $ 18,000.00 | Business Services | $ - |
| COMPUTER MODULES, INC. 11409 WEST BERNARDA COARURD SAN DIEGO, CA  92127 | 10/4/2011 | $ 1,022.00 | Business Services | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| COMPUTER PACKAGES INC<br>414 HUNGERFORD DR<br>THIRD FLR<br>ROCKVILLE, MD  20850 | 11/29/2011 | $              44,307.00 | Business Services | $              - |
| CONEXANT SYSTEMS, INC.<br>4000 MACARTHUR BLVD<br>NEWPORT BEACH, CA  92660 | 10/4/2011 | $              14,101.36 | Business Services | $              - |
| CONEXANT SYSTEMS, INC.<br>4000 MACARTHUR BLVD<br>NEWPORT BEACH, CA  92660 | 11/2/2011 | $              14,101.36 | Business Services | $              - |
| CONEXANT SYSTEMS, INC.<br>4000 MACARTHUR BLVD<br>NEWPORT BEACH, CA  92660 | 11/29/2011 | $              14,101.36 | Business Services | $              - |
| CONEXANT SYSTEMS, INC.<br>4000 MACARTHUR BLVD<br>NEWPORT BEACH, CA  92660 | 12/19/2011 | $              14,101.36 | Business Services | $              - |
| CUSHMAN & WAKEFIELD<br>OTEMACHI BUILDING 5F<br>1-6-1 OTEMACHI<br>CHIYODA-KU<br>TOKYO<br>1000-004<br>JAPAN | 12/22/2011 | $              8,025.36 | Business Services | $              - |
| CYCLIC DESIGN, LLC<br>10703 MCFARE COVE<br>AUSTIN, CA  78750 | 11/16/2011 | $              10,825.00 | Business Services | $              - |
| CYCLIC DESIGN, LLC<br>10703 MCFARE COVE<br>AUSTIN, CA  78750 | 11/29/2011 | $              10,825.00 | Business Services | $              - |
| DAVID H. COURTNEY<br>4 ORCHARD WAY<br>KENTFIELD, CA  94904-2622 | 10/4/2011 | $              17,500.00 | Board of Directors Fees & Expenses | $              - |
| DAVID L. TEICHMANN<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 10/13/2011, 10/30/2011, 11/14/2011, 11/29/2011, 12/14/2011, 12/22/2011, 12/29/2011 | $              77,359.66 | Gross Pay, Expense Reimbursement | $              - |
| DDI SALES CORP.<br>1220 SIMON CIRCLE<br>ANAHEIM, CA  92806 | 10/24/2011 | $              5,185.09 | Business Services | $              - |
| DE LAGE LANDEN FINANCIAL SERV.<br>REF NO. 000000000263179<br>P.O. BOX 41602<br>PHILADELPHIA, PA  19101-1602 | 10/4/2011 | $              2,346.75 | Business Services | $              - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor or other transfer made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERV. REF NO. 000000000263179 P.O. BOX 41602 PHILADELPHIA, PA  19101-1603 | 10/24/2011 | $            2,346.75 | Business Services | $                - |
| DE LAGE LANDEN FINANCIAL SERV. REF NO. 000000000263179 P.O. BOX 41602 PHILADELPHIA, PA  19101-1604 | 11/29/2011 | $            2,346.75 | Business Services | $                - |
| DE LAGE LANDEN FINANCIAL SERV. REF NO. 000000000263179 P.O. BOX 41602 PHILADELPHIA, PA  19101-1605 | 12/7/2011 | $            2,346.75 | Business Services | $                - |
| DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 11728 NEWARK, NJ  07101-4728 | 11/16/2011 | $          31,277.15 | Taxes/Fees | $                - |
| DELL MARKETING L.P. C/O DELL USA L.P. PO BOX 910916 PASADENA, CA  91110-0916 | 10/24/2011 | $            7,191.29 | Business Services | $                - |
| DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | 10/24/2011 | $        195,860.88 | Professional Services | $      72,044.71 |
| DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | 12/19/2011 | $          56,254.58 | Professional Services | $                - |
| DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | 1/3/2012 | $          33,981.38 | Professional Services | $                - |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | 10/4/2011 | $               599.91 | Business Services | $             7.80 |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | 10/24/2011 | $            1,139.13 | Business Services | $                - |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | 11/29/2011 | $                 95.15 | Business Services | $                - |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | 12/13/2011 | $               342.25 | Business Services | $                - |
| DIGI-KEY 281257 P.O. BOX 250 THIEF RIVER FALLS, MN  56701 | 12/19/2011 | $                 65.17 | Business Services | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| DING SHENG RESTAURANT<br>686 BARBER LANE<br>MILPITAS, CA  95035 | 10/4/2011 | $ 2,008.33 | Business Services | $ - |
| DING SHENG RESTAURANT<br>686 BARBER LANE<br>MILPITAS, CA  95035 | 11/29/2011 | $ 1,745.00 | Business Services | $ |
| DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES, CA  90060-0036 | 10/4/2011 | $ 170.43 | Business Services | $ - |
| DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES, CA  90060-0036 | 11/16/2011 | $ 120.92 | Business Services | $ |
| DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES, CA  90060-0036 | 11/29/2011 | $ 112.70 | Business Services | $ |
| DISPLAY SEARCH<br>3F, BLDG A FAR EAST<br>INTERNATIONAL PLAZA<br>NO 319 XIAN XIA ROAD<br>SHANGHAI 20051<br>CHINA | 10/25/2011 | $ 5,000.00 | Business Services | $ - |
| DISPLAYWORKS<br>6489 OAK CANYON<br>IRVINE, CA  92618 | 1/3/2012 | $ 24,437.01 | Business Services | $ - |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/3/2011 | $ 250,000.00 | Professional Services | $ - |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/16/2011 | $ 161,408.84 | Professional Services | $ |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/22/2011 | $ 150,058.93 | Professional Services | $ |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 12/7/2011 | $ 40,421.00 | Professional Services | $ |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 12/21/2011 | $ 530,000.00 | Professional Services | $ |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 1/3/2012 | $ 81,066.61 | Professional Services | $ |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 1/3/2012 | $        400,000.00 | Professional Services | $                -   |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 1/3/2012 | $        310,604.00 | Professional Services | $                -   |
| DRAKE BEAM MORIN, INC.<br>P.O. BOX 100739<br>ATLANTA, GA  30384-0739 | 11/29/2011 | $            1,250.00 | Business Services | $       2,850.00 |
| DVB PROJECT OFFICE<br>C/O EBU<br>17A ANCIENNE ROUTE<br>CH-1218<br>GRAND SACONNEX (GE)<br>SWITZERLAND | 12/21/2011 | $          10,484.93 | Business Services | $                -   |
| E*TRADE FINANCIAL<br>ATTN:  ACCOUNTS RECEIVABLE<br>P.O. BOX 3512<br>ARLINGTON, VA  22203 | 10/4/2011 | $            5,200.00 | Business Services | $                -   |
| E*TRADE FINANCIAL<br>ATTN:  ACCOUNTS RECEIVABLE<br>P.O. BOX 3512<br>ARLINGTON, VA  22203 | 1/3/2012 | $          25,000.00 | Business Services | $                -   |
| EAGLE EYE ADVISORS, LLC<br>2283 TUSCANY COURT<br>EAST PALO ALTO, CA  94303 | 10/24/2011 | $          17,497.75 | Business Services | $                -   |
| EAGLE EYE ADVISORS, LLC<br>2283 TUSCANY COURT<br>EAST PALO ALTO, CA  94303 | 11/8/2011 | $          23,315.00 | Business Services | $                -   |
| EAGLE EYE ADVISORS, LLC<br>2283 TUSCANY COURT<br>EAST PALO ALTO, CA  94303 | 12/1/2011 | $          16,875.00 | Business Services | $                -   |
| EAGLE EYE ADVISORS, LLC<br>2283 TUSCANY COURT<br>EAST PALO ALTO, CA  94303 | 12/19/2011 | $          19,100.00 | Business Services | $                -   |
| EPPING HERMANN FISHER<br>RIDLERSTRASSE 55, 80339 MUNICH<br>GERMANY | 10/31/2011 | $        137,955.92 | Professional Services | $                -   |
| EPPING HERMANN FISHER<br>RIDLERSTRASSE 55, 80339 MUNICH<br>GERMANY | 1/3/2012 | $          51,979.66 | Professional Services | $                -   |
| EXEC-U-CARE<br>PO BOX 533204<br>CHARLOTTE, NC  28290-3204 | 10/4/2011 | $              187.50 | Business Services | $                -   |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor or other transfer made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| EXEC-U-CARE PO BOX 533204 CHARLOTTE, NC  28290-3204 | 1/3/2012 | $ 5,132.24 | Business Services | $ - |
| EXECUTIVE SECURITY PO BOX 850356 RICHARDSON, TX  75085-0356 | 10/4/2011 | $ 302.02 | Business Services | $ 302.02 |
| EXECUTIVE SECURITY PO BOX 850356 RICHARDSON, TX  75085-0356 | 10/24/2011 | $ 302.02 | Business Services | $ - |
| EXECUTIVE SECURITY PO BOX 850356 RICHARDSON, TX  75085-0356 | 11/29/2011 | $ 302.02 | Business Services | $ - |
| EXPANDABLE SOFTWARE, INC. 900 LAFAYETTE STREET SUITE 400 SANTA CLARA, CA  95050-4925 | 10/4/2011 | $ 7,704.00 | Business Services | $ - |
| EXPENSEWIRE.COM C/O REARDEN COM DEPT LA 23635 PASADENA, CA  91185 | 10/4/2011 | $ 5,000.00 | Business Services | $ - |
| EXPENSEWIRE.COM C/O REARDEN COM DEPT LA 23635 PASADENA, CA  91185 | 10/24/2011 | $ 5,000.00 | Business Services | $ - |
| EXPENSEWIRE.COM C/O REARDEN COM DEPT LA 23635 PASADENA, CA  91185 | 11/29/2011 | $ 5,000.00 | Business Services | $ - |
| EXPENSEWIRE.COM C/O REARDEN COM DEPT LA 23635 PASADENA, CA  91185 | 12/13/2011 | $ 2,500.00 | Business Services | $ - |
| FEDEX P.O. BOX 7221 PASADENA, CA  91109-7321 | 10/4/2011 | $ 8,615.36 | Business Services | $ 33.58 |
| FEDEX P.O. BOX 7221 PASADENA, CA  91109-7321 | 10/24/2011 | $ 12,183.84 | Business Services | $ - |
| FEDEX P.O. BOX 7221 PASADENA, CA  91109-7321 | 11/16/2011 | $ 3,889.25 | Business Services | $ - |
| FEDEX P.O. BOX 7221 PASADENA, CA  91109-7321 | 11/29/2011 | $ 5,344.60 | Business Services | $ - |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| FEDEX<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321 | 12/7/2011 | $              655.21 | Business Services | $              - |
| FEDEX<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321 | 12/19/2011 | $           2,934.79 | Business Services | $              - |
| FEDEX<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321 | 1/3/2012 | $              919.14 | Business Services | $              - |
| FEINBERG DAY ALBERTI & THOMPSO<br>401 FLORENCE STREET<br>SUITE 200<br>PALO ALTO, CA  94301 | 10/24/2011 | $              950.00 | Professional Services | $              - |
| FEINBERG DAY ALBERTI & THOMPSO<br>401 FLORENCE STREET<br>SUITE 200<br>PALO ALTO, CA  94301 | 11/29/2011 | $           3,027.50 | Professional Services | $              - |
| FEINBERG DAY ALBERTI & THOMPSO<br>401 FLORENCE STREET<br>SUITE 200<br>PALO ALTO, CA  94301 | 12/19/2011 | $         20,827.50 | Professional Services | $              - |
| FENWICK & WEST LLP<br>801 CALIFORNIA STREET<br>MOUNTAIN VIEW, CA  94041 | 12/13/2011 | $       162,303.54 | Business Services | $              - |
| FIRST ALARM<br>1731 TECHNOLOGY DRIVE<br>SUITE 800<br>SAN JOSE, CA  95110 | 10/24/2011 | $              436.80 | Business Services | $              - |
| FIRST ALARM<br>1731 TECHNOLOGY DRIVE<br>SUITE 800<br>SAN JOSE, CA  95110 | 10/4/2011 | $              218.40 | Business Services | $              - |
| FIRST ALARM<br>1731 TECHNOLOGY DRIVE<br>SUITE 800<br>SAN JOSE, CA  95110 | 11/29/2011 | $              218.40 | Business Services | $              - |
| FIRST ALARM<br>1731 TECHNOLOGY DRIVE<br>SUITE 800<br>SAN JOSE, CA  95110 | 12/19/2011 | $              218.40 | Business Services | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| FIRST ALARM SECURITY & PATROL ACCT#211804/ACCT#211524 1111 ESTATES DRIVE APTOS, CA  95003 | 10/4/2011 | $           218.40 | Business Services | $                - |
| FLOWERS BY SOHPIA 730-E EAST EL CAMINO REAL SUNNYVALE, CA  94087 | 10/4/2011 | $           411.35 | Business Services | $                - |
| FRY'S ELECTRONICS ACCOUNTS RECEIVABLE 600 EAST BROKAW ROAD CUSTOMER# 12460 SAN JOSE, CA  95112 | 10/4/2011 | $           730.66 | Business Services | $                - |
| FTI CONSULTING, INC. P.O. BOX 418178 BOSTON, MA  02241-8178 | 11/10/2011 | $      200,000.00 | Professional Services | $                - |
| FTI CONSULTING, INC. P.O. BOX 418178 BOSTON, MA  02241-8178 | 12/2/2011 | $      271,735.20 | Professional Services | $                - |
| FTI CONSULTING, INC. P.O. BOX 418178 BOSTON, MA  02241-8178 | 12/13/2011 | $      304,992.87 | Professional Services | $                - |
| FTI CONSULTING, INC./TEKLICON, INC. P.O. BOX 630391 BALTIMORE, MD  21263-0391 | 1/3/2012 | $      310,603.86 | Professional Services | $                - |
| FTI CONSULTING, INC./TEKLICON, INC. P.O. BOX 630391 BALTIMORE, MD  21263-0391 | 1/3/2012 | $      293,690.83 | Professional Services | $                - |
| GARNER HOUSE 2008 L.P. P.O. BOX 986 LAKEWOOD, NJ  08701 | 10/4/2011 | $        1,320.66 | Business Services | $                - |
| GARNER HOUSE 2008 L.P. P.O. BOX 986 LAKEWOOD, NJ  08701 | 10/24/2011 | $             22.75 | Business Services | $                - |
| GARNER HOUSE 2008 L.P. P.O. BOX 986 LAKEWOOD, NJ  08701 | 11/29/2011 | $        1,295.00 | Business Services | $                - |
| GERSTCO, INC. 20410 TOWN CENTER LANE, SUITE 100 CUPERTINO, CA  95014 | 10/24/2011 | $           500.00 | Business Services | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| GLOBAL TAX NETWORK<br>750 BOONE AVENUE N<br>SUITE 102<br>MINNEAPOLIS, MN  55427 | 10/4/2011 | $  3,125.00 | Business Services | $  118,835.00 |
| GLOBAL TAX NETWORK<br>750 BOONE AVENUE N<br>SUITE 102<br>MINNEAPOLIS, MN  55427 | 10/24/2011 | $  21,045.00 | Business Services | $  - |
| GLOBAL TAX NETWORK<br>750 BOONE AVENUE N<br>SUITE 102<br>MINNEAPOLIS, MN  55427 | 12/19/2011 | $  15,685.00 | Business Services | $  - |
| GLOBAL WIDE ELECTRONICS<br>116 WILBUR PL<br>BOHEMIA, NY  11716 | 12/13/2011 | $  196.00 | Business Services | $  - |
| GREAT HILLS OFFICE LP<br>C/O KUCERA MANAGEMENT INC<br>7200 NORTH MOPAC<br>AUSTIN, TX  78731 | 10/4/2011 | $  35,033.31 | Rent | $  - |
| GREAT HILLS OFFICE LP<br>C/O KUCERA MANAGEMENT INC<br>7200 NORTH MOPAC<br>AUSTIN, TX  78731 | 11/2/2011 | $  35,223.33 | Rent | $  - |
| GREAT HILLS OFFICE LP<br>C/O KUCERA MANAGEMENT INC<br>7200 NORTH MOPAC<br>AUSTIN, TX  78731 | 11/29/2011 | $  35,339.16 | Rent | $  - |
| GREAT HILLS OFFICE LP<br>C/O KUCERA MANAGEMENT INC<br>7200 NORTH MOPAC<br>AUSTIN, TX  78731 | 12/19/2011 | $  35,339.16 | Rent | $  - |
| HEIDRICK & STRUGGLES INC.<br>1133 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674-1010 | 11/22/2011 | $  195.61 | Professional Services | $  - |
| HERITAGE CAPITAL<br>300 MONTGOMERY ST<br>SUITE 1104<br>SAN FRANCISCO, CA  94104 | 10/25/2011 | $  2,867.66 | Business Services | $  - |
| HERITAGE CAPITAL<br>300 MONTGOMERY ST<br>SUITE 1104<br>SAN FRANCISCO, CA  94104 | 11/21/2011 | $  2,625.00 | Business Services | $  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| HERZOG FOX & NEEMAN<br>Asia House<br>4 Weizmann Street<br>Tel Aviv<br>64239<br>Israel | 12/12/2011 | $  13,816.23 | Business Services | $        - |
| HI5 PRODUCE<br>P.O. BOX 2216<br>MORGAN HILL, CA  95037 | 10/4/2011 | $  99.00 | Business Services | $        - |
| HOFFMAN AGENCY, CHINA<br>SUIT 2104 CITIC BUILDING<br>19 JIANGUOMENWAI ST.<br>BEIJING, CHINA<br>100004<br>CHINA | 11/30/2011 | $  9,067.46 | Business Services | $        - |
| HOFFMAN AGENCY, CHINA<br>SUIT 2104 CITIC BUILDING<br>19 JIANGUOMENWAI ST.<br>BEIJING, CHINA<br>100004<br>CHINA | 12/16/2011 | $  2,520.00 | Business Services | $        - |
| HPI CORPORATE SERVICES, LLC<br>3600 N. CAPITAL OF TEXAS HWY.,<br>B-250<br>AUSTIN, TX  78746 | 10/24/2011 | $  5,077.98 | Business Services | $        - |
| HUMBERTO ULISES PINEDA<br>210 TULIP TRAIL BEND<br>CEDAR PARK, TX 78613 | 10/24/2011 | $  480.00 | Travel Advance | $  240.00 |
| HUMBERTO ULISES PINEDA<br>210 TULIP TRAIL BEND<br>CEDAR PARK, TX 78613 | 10/26/2011 | $  600.00 | Travel Advance | $        - |
| I365<br>15422 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | 11/16/2011 | $  393.19 | Business Services | $        - |
| IE2 CONSTRUCTION, INC.<br>11002-B METRIC BLVD.<br>AUSTIN,  TX  78758 | 11/7/2011 | $  6,190.31 | Business Services | $        - |
| INDSTRIAL AIR SERVICES, INC.<br>P.O. BOX 17396<br>AUSTIN, TX  78760 | 11/29/2011 | $  5,905.48 | Business Services | $        - |
| INGERSOLL RAND INTEG SYSTEMS<br>15938 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 10/4/2011 | $  920.13 | Business Services | $  595.38 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| INGERSOLL RAND INTEG SYSTEMS 15938 COLLECTIONS CENTER DRIVE CHICAGO, IL 60694 | 11/29/2011 | $ 295.00 | Business Services | $ - |
| INNERWORKINGS ACCOUNTS RECEIVABLE PO BOX 100612 PASADENA ,CA 91189-0612 | 11/29/2011 | $ 3,787.33 | Business Services | $ - |
| INNERWORKINGS ACCOUNTS RECEIVABLE PO BOX 100612 PASADENA, CA 91189-0612 | 12/19/2011 | $ 1,699.27 | Business Services | $ - |
| INSIGHTLINK COMMUNICATIONS INC 80 S. LAKE AVE. SUITE 680 PASADENA, CA 91101 | 10/4/2011 | $ 300.00 | Business Services | $ - |
| INTEGRATED ARCHIVE SYSTEMS,INC 1121 NORTH SAN ANTONIO RD. SUITE D100 PALO ALTO, CA 94303 | 10/24/2011 | $ 10,381.26 | Business Services | $ - |
| INTERCALL FILE 51089 Acct# 761710 LOS ANGELES, CA 90074-1089 | 10/4/2011 | $ 13,135.76 | Utilities | $ - |
| INTERCALL FILE 51089 Acct# 761710 LOS ANGELES, CA 90074-1089 | 11/2/2011 | $ 14,094.13 | Utilities | $ - |
| INTERCALL FILE 51089 Acct# 761710 LOS ANGELES, CA 90074-1089 | 11/29/2011 | $ 15,792.99 | Utilities | $ - |
| INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 1901-7346 | 10/25/2011 | $ 14,250.00 | Taxes | $ - |
| INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 1901-7346 | 12/12/2011 | $ 22,500.00 | Taxes | $ - |
| IRON MOUNTAIN P.O. BOX 601002 PASADENA, CA 91189-1002 | 10/4/2011 | $ 2,501.97 | Business Services | $ 201.86 |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| IRON MOUNTAIN<br>P.O. BOX 601002<br>PASADENA, CA  91189-1002 | 11/29/2011 | $        2,985.16 | Business Services | $         - |
| IRON MOUNTAIN<br>P.O. BOX 601002<br>PASADENA, CA  91189-1002 | 12/19/2011 | $        1,577.99 | Business Services | $         - |
| J2 GLOBAL COMMUNICATIONS, INC.<br>EFAX CORPORATE<br>PO BOX 51873<br>LOS ANGELES, CA  90051 | 10/24/2011 | $          539.45 | Business Services | $         - |
| J2 GLOBAL COMMUNICATIONS, INC.<br>EFAX CORPORATE<br>PO BOX 51873<br>LOS ANGELES, CA  90052 | 11/29/2011 | $          347.77 | Business Services | $         - |
| JANNEY, JUDITH<br>1440 QUAIL VIEW CIRCLE<br>WALNUT CREEK, CA  94597 | 10/13/2011 | $        2,418.50 | Salary Deduction Payment | $         - |
| JANNEY, JUDITH<br>1440 QUAIL VIEW CIRCLE<br>WALNUT CREEK, CA  94597 | 10/26/2011 | $        2,418.50 | Salary Deduction Payment | $         - |
| JANNEY, JUDITH<br>1440 QUAIL VIEW CIRCLE<br>WALNUT CREEK, CA  94597 | 11/10/2011 | $        2,418.50 | Salary Deduction Payment | $         - |
| JAY DING<br>626 W PARKSIDE DR.<br>PALANTINE, CA  60067 | 10/24/2011 | $          132.42 | Employee Advance | $         - |
| JENKINS INSURANCE GROUP<br>P.O. BOX 55366<br>HAYWARD, CA  94545-0366 | 10/4/2011 | $       261,296.45 | Benefits | $         - |
| JENKINS INSURANCE GROUP<br>P.O. BOX 55366<br>HAYWARD, CA  94545-0366 | 10/24/2011 | $        1,939.34 | Benefits | $         - |
| JENKINS INSURANCE GROUP<br>P.O. BOX 55366<br>HAYWARD, CA  94545-0366 | 10/24/2011 | $       269,860.82 | Benefits | $         - |
| JENKINS INSURANCE GROUP<br>P.O. BOX 55366<br>HAYWARD, CA  94545-0366 | 11/29/2011 | $       264,309.61 | Benefits | $         - |
| JENKINS INSURANCE GROUP<br>P.O. BOX 55366<br>HAYWARD, CA  94545-0366 | 12/19/2011 | $       273,770.22 | Benefits | $         - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| KIFER DELI CAFE<br>2855 KIFER ROAD<br>SANTA CLARA, CA 95051 | 10/4/2011 | $ 23.54 | Business Services | $ - |
| KIFER DELI CAFE<br>2855 KIFER ROAD<br>SANTA CLARA, CA 95051 | 10/24/2011 | $ 27.93 | Business Services | $ - |
| KOCHARLAKOTA, SRINIVAS<br>1138 BIBBS ROAD APT. 7<br>VOORHEES, NJ 08043 | 12/13/2011 | $ 221.73 | Recruiting Expense Reimbursement | $ - |
| KTS SERVICES OF NO. CALIFORNIA<br>970 TERRA BELLA #1<br>MOUNTAIN VIEW, CA 94043 | 10/4/2011 | $ 125.00 | Business Services | $ - |
| KURTZMAN CARSON CONUSULTANTS<br>2335 ALASKA AVE<br>EL SEGUNDO, CA 90246 | 12/30/2011 | $ 50,000.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 10/4/2011 | $ 2,880.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 10/20/2011 | $ 5,760.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 10/24/2011 | $ 5,760.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 11/29/2011 | $ 5,180.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 12/7/2011 | $ 5,760.00 | Business Services | $ - |
| LARISSA CHEN<br>1090 FUCHSIA DR.<br>SUNNYVALE, CA 94086 | 12/19/2011 | $ 11,520.00 | Business Services | $ - |
| LAUTERBACH, INC.<br>4 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 11/29/2011 | $ 3,842.88 | Business Services | $ 10,218.60 |
| LAUTERBACH, INC.<br>4 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | 12/19/2011 | $ 17,525.68 | Business Services | $ - |
| LAW OFFICES FENNEMORE CRAIG<br>SUITE 2600<br>3003 N. CENTRAL AVENUE<br>PHOENIX, AZ 85012-2913 | 10/4/2011 | $ 9,155.00 | Professional Services | $ - |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 10/24/2011 | $          15,070.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 11/21/2011 | $          14,845.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 11/29/2011 | $            2,170.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 12/7/2011 | $          12,325.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 12/8/2011 | $          10,090.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 12/19/2011 | $          12,815.00 | Professional Services | $                 - |
| LAW OFFICES FENNEMORE CRAIG SUITE 2600 3003 N. CENTRAL AVENUE PHOENIX, AZ  85012-2913 | 12/30/2011 | $          25,655.00 | Professional Services | $                 - |
| LIQUIS 400 PARKER DRIVE SUITE 1110 AUSTIN, TX  78728 | 10/24/2011 | $            1,694.11 | Business Services | $                 - |
| LOW LEVEL SYSTEM, LLC 5700 MORNINGSIDE DRIVE SAN JOSE, CA  95138 | 10/24/2011 | $          18,144.00 | Business Services | $                 - |
| LOW LEVEL SYSTEM, LLC 5700 MORNINGSIDE DRIVE SAN JOSE, CA  95138 | 11/21/2011 | $          15,120.00 | Business Services | $                 - |
| LOW LEVEL SYSTEM, LLC 5700 MORNINGSIDE DRIVE SAN JOSE, CA  95138 | 12/19/2011 | $          32,508.00 | Business Services | $                 - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| MAPLES AND CALDER 7 PRINCES STREET LONDON EC2R 8AO | 11/30/2011 | $    2,942.26 | Professional Services | $    - |
| MARSH RISK & INSURANCE SERVICE DEPT 44509 PO BOX 44000 SAN FRANCISCO, CA  94144-4509 | 11/10/2011 | $   744,641.25 | Benefits | $    - |
| MARSH RISK & INSURANCE SERVICE DEPT 44509 PO BOX 44000 SAN FRANCISCO, CA  94144-4509 | 12/19/2011 | $    51,920.40 | Benefits | $    - |
| MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH, PA  15251-6857 | 10/24/2011 | $    1,629.01 | Business Services | $    - |
| MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH, PA  15251-6858 | 11/29/2011 | $    2,176.35 | Business Services | $    - |
| MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH, PA  15251-6860 | 12/30/2011 | $    6,778.32 | Business Services | $    - |
| MELTWATER NEWS US INC. DEPT LA 23721 PASADENA, CA  91185-3721 | 10/24/2011 | $     750.00 | Business Services | $    - |
| MERCER PO BOX 730212 DALLAS, TX  75373-0212 | 10/4/2011 | $     491.63 | Business Services | $    - |
| MERCER PO BOX 730212 DALLAS, TX  75373-0212 | 11/29/2011 | $     487.13 | Business Services | $    - |
| MERCER PO BOX 730212 DALLAS, TX  75373-0212 | 12/7/2011 | $     487.13 | Business Services | $    - |
| MERCER PO BOX 730212 DALLAS, TX  75373-0212 | 12/13/2011 | $    2,600.00 | Business Services | $    - |
| MERCURY COMPANIES ATTN: ACCOUNTS PAYABLE 10651 HARWIN SUITE 700 HOUSTON, TX  77036 | 10/24/2011 | $     531.36 | Business Services | $    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| MERCURY COMPANIES ATTN: ACCOUNTS PAYABLE 10651 HARWIN SUITE 700 HOUSTON, TX  77036 | 10/4/2011 | $           7,400.14 | Business Services | $                - |
| MERRILL COMMUNICATIONS LLC. CM-9638 ST. PAUL, MN  55170-9638 | 12/13/2011 | $          33,204.00 | Business Services | $                - |
| MG DESIGN ACCOCIATES CORP. 8778 100 STREET PLEASANT PRAIRIE, WI  53158 | 10/11/2011 | $          54,425.81 | Business Services | $                - |
| MIPS TECHNOLOGIES 955 EAST ARQUES AVENUE SUNNYVALE, CA  94085 | 10/24/2011 | $              795.00 | Business Services | $                - |
| MOHLER, NIXON & WILLIAMS ATTN:  ACCOUNTS RECEIVALE 635 CAMPBELL TECHNOLOGY PARKWAY, SUITE 100 CAMPBELL, CA  95008-5059 | 10/24/2011 | $          11,550.00 | Business Services | $                - |
| MOHLER, NIXON & WILLIAMS ATTN:  ACCOUNTS RECEIVALE 635 CAMPBELL TECHNOLOGY PARKWAY, SUITE 100 CAMPBELL, CA  95008-5059 | 11/29/2011 | $           1,500.00 | Business Services | $                - |
| MOMENTUM DATA SYSTEMS 17330 BROOKHURST ST SUITE 230 FOUNTAIN VALLEY, CA  92708 | 10/4/2011 | $          16,250.00 | Business Services | $                - |
| MOMENTUM DATA SYSTEMS 17330 BROOKHURST ST SUITE 230 FOUNTAIN VALLEY, CA  92708 | 10/24/2011 | $          30,250.00 | Business Services | $                - |
| MOMENTUM DATA SYSTEMS 17330 BROOKHURST ST SUITE 230 FOUNTAIN VALLEY, CA  92708 | 11/29/2011 | $           4,125.00 | Business Services | $                - |
| MOMENTUM DATA SYSTEMS 17330 BROOKHURST ST SUITE 230 FOUNTAIN VALLEY, CA  92708 | 12/7/2011 | $          26,290.00 | Business Services | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| MOMENTUM DATA SYSTEMS 17330 BROOKHURST ST SUITE 230 FOUNTAIN VALLEY, CA 92708 | 12/8/2011 | $ 6,000.00 | Business Services | $ - |
| MOUSER ELECTRONICS PO BOX 99319 FORT WORTH, TX 76199-0319 | 10/4/2011 | $ 5,336.83 | Business Services | $ - |
| MSRC ACQUSITION CORP. 112 CRAWLEY FALLS ROAD BRETWOOD, NH 03834 | 11/29/2011 | $ 900.00 | Business Services | $ - |
| NAGRAVISION CASE POSTALE 134 ROUTE DE GENEVE 22-24 CH-1033 CHESEAUX SWITZERLAND | 12/12/2011 | $ 24,000.00 | Business Services | $ - |
| NATIONAL TECHNICAL SYSTEMS 5730 BUCKINGHAM PARKWAY CULVER CITY, CA 90230 | 10/24/2011 | $ 12,800.00 | Business Services | $ - |
| NETSOFT MARKETING, INC. 209 LOUISIANA CORPUS CHRISTI, TX 78404 | 11/29/2011 | $ 99.00 | Business Services | $ - |
| NTT AMERICA, INC. P.O. BOX 7777 W-502069 PHILADELPHIA, PA 19175-2069 | 10/4/2011 | $ 78,710.01 | Utilities | $ 0.18 |
| NTT AMERICA, INC. P.O. BOX 7777 W-502069 PHILADELPHIA, PA 19175-2069 | 11/29/2011 | $ 58,202.02 | Utilities | $ - |
| NTT AMERICA, INC. PO BOX 660322 DALLAS, TX 75266-0322 | 10/24/2011 | $ 58,605.65 | Utilities | $ - |
| NTT AMERICA, INC. PO BOX 660322 DALLAS, TX 75266-0322 | 11/29/2011 | $ 1,100.00 | Utilities | $ - |
| NTT AMERICA, INC. PO BOX 660322 DALLAS, TX 75266-0322 | 1/3/2012 | $ 58,203.02 | Utilities | $ - |
| NUVIEW SYSTEMS, INC. 200 BRICKSTONE SQUARE SUITE 303 ANDOVER, MA 01810 | 11/29/2011 | $ 2,211.46 | Business Services | $ - |
| NUVIEW SYSTEMS, INC. 200 BRICKSTONE SQUARE SUITE 303 ANDOVER, MA 01810 | 12/19/2011 | $ 7,659.25 | Business Services | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| NXP BV<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS | 11/4/2011 | $    270,500.00 | Business Services | $    541,000.00 |
| OFFICE DEPOT BUSINESS SERVICES<br>PO BOX 88040<br>CHICAGO, IL  60680-1040 | 10/4/2011 | $    637.25 | Business Services | $    11.76 |
| OFFICE DEPOT BUSINESS SERVICES<br>PO BOX 88040<br>CHICAGO, IL  60680-1041 | 11/16/2011 | $    1,741.19 | Business Services | $    - |
| OFFICE DEPOT BUSINESS SERVICES<br>PO BOX 88040<br>CHICAGO, IL  60680-1042 | 11/29/2011 | $    968.77 | Business Services | $    - |
| OFFICE DEPOT BUSINESS SERVICES<br>PO BOX 88040<br>CHICAGO, IL  60680-1043 | 12/7/2011 | $    326.91 | Business Services | $    - |
| OFFICE DEPOT BUSINESS SERVICES<br>PO BOX 88040<br>CHICAGO, IL  60680-1044 | 12/19/2011 | $    967.34 | Business Services | $    - |
| OHL-INTERNATIONAL<br>P.O. BOX 8500-52958<br>PHILADELPHIA, PA  19178-2958 | 10/4/2011 | $    633.20 | Business Services | $    - |
| ORCHARD TRUST COMPANY, LLC<br>401K OPERATIONS<br>DEPT # 1148<br>DENVER, CO  80256-1148 | 11/29/2011 | $    387.50 | Business Services | $    387.50 |
| PANDOX BERLIN GMBH<br>C/O HOTEL BERLIN, BERLIN<br>LUTZOWPLATZ 17<br>BERLIN<br>10785<br>GERMANY | 10/18/2011 | $    7,891.08 | Business Services | $    - |
| PARK PLACE TECHNOLOGIES<br>8401 CHARGIN ROAD<br>CHARGIN, OH  44023 | 11/29/2011 | $    3,522.99 | Business Services | $    2,362.07 |
| PETER J. MANGAN<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 10/13/2011, 10/30/2011,<br>11/14/2011, 11/29/2011,<br>12/14/2011, 12/22/2011,<br>12/29/2011 | $    84,234.44 | Gross Pay, Expense Reimbursement | $    - |
| PG & E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | 10/24/2011 | $    25,906.07 | Utilities | $    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| PG & E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | 11/16/2011 | $       23,182.07 | Utilities | $            - |
| PG & E<br>BOX 997300<br>SACRAMENTO, CA  95899-7300 | 12/19/2011 | $       17,693.83 | Utilities | $            - |
| PHILIPPE GEYRES<br>63 SAINTS PERES<br>PARIS, 75006<br>FRANCE | 10/7/2011, 11/14/2011, 11/18/2011, 12/12/2011, 12/21/2011 | $      122,258.30 | Board of Directors Fees & Expenses, Consulting Fees, Expense Reimbursement | $            - |
| PITNEY BOWES<br>P.O. BOX 371874<br>PITTSBURGH, PA  15250-7887 | 10/4/2011 | $            442.33 | Business Services | $            - |
| PITNEY BOWES<br>P.O. BOX 371874<br>PITTSBURGH, PA  15250-7887 | 11/29/2011 | $            290.47 | Business Services | $            - |
| PITNEY BOWES<br>P.O. BOX 371874<br>PITTSBURGH, PA  15250-7887 | 12/19/2011 | $              20.57 | Business Services | $            - |
| PLUS RELOCATION SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | 10/7/2011 | $          4,646.95 | Business Services | $            - |
| PLUS RELOCATION SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | 10/14/2011 | $          4,497.12 | Business Services | $            - |
| PLUS RELOCATION SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | 10/21/2011 | $          4,237.75 | Business Services | $            - |
| PLUS RELOCATION SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | 10/31/2011 | $            492.53 | Business Services | $            - |
| PLUS RELOCATION SERVICES, INC<br>600 HWY 169 SOUTH,<br>SUITE 500<br>MINNEAPOLIS, MN  55426 | 11/15/2011 | $        21,278.79 | Business Services | $            - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 11/15/2011 | $         7,500.00 | Business Services | $                - |
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 11/17/2011 | $         2,200.00 | Business Services | $ |
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 11/23/2011 | $         7,235.02 | Business Services | $ |
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 11/30/2011 | $        17,718.44 | Business Services | $ |
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 12/16/2011 | $        10,910.76 | Business Services | $ |
| PLUS RELOCATION SERVICES, INC 600 HWY 169 SOUTH, SUITE 500 MINNEAPOLIS, MN  55426 | 12/22/2011 | $        39,806.61 | Business Services | $ |
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 10/24/2011 | $         7,000.00 | Business Services | $                - |
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 11/7/2011 | $        24,825.00 | Business Services | $ |
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 11/16/2011 | $        17,850.00 | Business Services | $ |
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 12/13/2011 | $         2,850.00 | Business Services | $ |
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 12/19/2011 | $         5,400.00 | Business Services | $ |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| PORTSTON INC. 3130 LA SEIVA ST. SUITE 303 SAN MATEO, CA  94404 | 1/3/2012 | $ 11,100.00 | Business Services | $ - |
| PR NEWSWIRE ASSOCIATION LLC G.P.O. BOX 5897 NEW YORK, NY  10087-5897 | 10/4/2011 | $ 4,469.00 | Business Services | $ - |
| PR NEWSWIRE ASSOCIATION LLC G.P.O. BOX 5897 NEW YORK, NY  10087-5897 | 10/24/2011 | $ 10,894.30 | Business Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 10/4/2011 | $ 1,800.00 | Professional Services | $ 20,000.00 |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 10/24/2011 | $ 240,500.00 | Professional Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 11/16/2011 | $ 24,500.00 | Professional Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 11/22/2011 | $ 96,900.00 | Professional Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 11/23/2011 | $ 375,750.00 | Professional Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 12/13/2011 | $ 275,700.00 | Professional Services | $ - |
| PRICEWATERHOUSECOOPERS LLP P.O. BOX 514038 LOS ANGELES, CA  90051-4038 | 12/19/2011 | $ 225,000.00 | Professional Services | $ - |
| PROSTAR SERVICES INC. P.O. BOX 110209 CARROLLTON, TX  75011 | 10/24/2011 | $ 1,268.68 | Business Services | $ - |
| PROSTAR SERVICES INC. P.O. BOX 110209 CARROLLTON, TX  75011 | 11/16/2011 | $ 1,749.18 | Business Services | $ - |
| PROSTAR SERVICES INC. P.O. BOX 110209 CARROLLTON, TX  75011 | 11/29/2011 | $ 504.17 | Business Services | $ - |
| PROSTAR SERVICES INC. P.O. BOX 110209 CARROLLTON, TX  75011 | 12/13/2011 | $ 802.46 | Business Services | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| PROSTAR SERVICES INC. P.O. BOX 110209 CARROLLTON, TX  75011 | 12/19/2011 | $            338.43 | Business Services | $            - |
| PROVIDEA CONFERENCING, LLC. 1297 FLYNN ROAD, SUITE 100 CAMARILLO, CA  93012 | 12/19/2011 | $            428.67 | Business Services | $            - |
| PW COMMERCE CENTER LP ATTN: PAC/SIB L.L.C. 13012 COLLECTIONS DRIVE CHICAGO, IL  60693 | 10/5/2011 | $          1,326.46 | Rent | $            - |
| PW COMMERCE CENTER LP ATTN: PAC/SIB L.L.C. 13012 COLLECTIONS DRIVE CHICAGO, IL  60693 | 11/2/2011 | $         60,895.44 | Rent | $            - |
| PW COMMERCE CENTER LP ATTN: PAC/SIB L.L.C. 13012 COLLECTIONS DRIVE CHICAGO, IL  60693 | 11/29/2011 | $         60,702.56 | Rent | $            - |
| PW COMMERCE CENTER LP ATTN: PAC/SIB L.L.C. 13012 COLLECTIONS DRIVE CHICAGO, IL  60693 | 12/19/2011 | $         60,702.56 | Rent | $            - |
| QUANTOX DESIGN LLC DAVID SMITH 22 MORAGA VIA ORINDA, CA  94563 | 10/24/2011 | $          3,000.00 | Business Services | $            - |
| RABBIT OFFICE AUTOMATION 904 WEDDELL COURT SUNNYVALE, CA  94089 | 10/4/2011 | $            212.53 | Business Services | $            - |
| RAYMOND OSTBY P.O. BOX 2474 SARATOGA, CA  95070 | 10/4/2011 | $         13,750.00 | Board of Directors Fees & Expenses | $            - |
| REALTY ASSOCIATES FUND IX,LP PO BOX 202724 DALLAS, TX  75320 | 10/4/2011 | $         73,050.64 | Rent | $            - |
| REALTY ASSOCIATES FUND IX,LP PO BOX 202724 DALLAS, TX  75320 | 11/2/2011 | $         73,050.64 | Rent | $            - |
| REALTY ASSOCIATES FUND IX,LP PO BOX 202724 DALLAS, TX  75320 | 11/29/2011 | $         73,050.64 | Rent | $            - |
| REALTY ASSOCIATES FUND IX,LP PO BOX 202724 DALLAS, TX  75320 | 12/19/2011 | $         73,050.64 | Rent | $            - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| RECALL SECURE DESTRUCTION SERVICES INC<br>PO BOX 841709<br>DALLAS, TX  75284-1709 | 10/4/2011 | $          415.72 | Business Services | $                - |
| RECALL SECURE DESTRUCTION SERVICES INC<br>PO BOX 841709<br>DALLAS, TX  75284-1709 | 11/29/2011 | $          207.86 | Business Services | $                - |
| REDRAT LTD.<br>52 SOUTH ROAD<br>SAFFRON WALDEN<br>CB11 3DN   UK | 12/12/2011 | $       1,029.05 | Business Services | $                - |
| REGIONAL SUPPLY CENTER, INC<br>285 WEST 6TH STREET, STE#106<br>SAN PEDRO, CA  90731 | 10/4/2011 | $          645.34 | Business Services | $                - |
| REGIONAL SUPPLY CENTER, INC<br>285 WEST 6TH STREET, STE#106<br>SAN PEDRO, CA  90731 | 11/29/2011 | $          965.26 | Business Services | $                - |
| RICHARD H. JANNEY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 10/13/2011, 10/30/2011, 11/14/2011, 12/22/2011 | $     98,590.07 | Gross Pay, PTO, Severance | $                - |
| ROI NETWORKS<br>31461 RANCHO VIEJO RD<br>STE 206<br>SAN JUAN CAPISTRANO, CA  92675 | 10/4/2011 | $          800.00 | Business Services | $                - |
| ROI NETWORKS<br>31461 RANCHO VIEJO RD<br>STE 206<br>SAN JUAN CAPISTRANO, CA  92675 | 10/24/2011 | $          800.00 | Business Services | $                - |
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | 10/4/2011 | $          368.00 | Professional Services | $       8,874.25 |
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | 10/24/2011 | $          490.00 | Professional Services | $                - |
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | 11/29/2011 | $          272.00 | Professional Services | $                - |
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | 12/7/2011 | $          955.00 | Professional Services | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| RR DONNELLEY<br>P.O. BOX 100112<br>PASADENA, CA  91189-0001 | 12/19/2011 | $          5,617.00 | Professional Services | $              - |
| RR DONNELLEY FINANCIAL INC.<br>PO BOX 79358<br>CITY OF INDUSTRY, CA  91716-9358 | 11/16/2011 | $        16,722.00 | Professional Services | $ |
| RUSSELL REYNOLDS ASSOCIATES<br>RUSSELL REYNOLDS ASSC., INC<br>CHURCH STREET STATION<br>PO BOX 6427<br>NEW YORK, NY  10249-6427 | 10/4/2011 | $        10,807.08 | Business Services | $              - |
| RVU ALLIANCE<br>3855 SW 153RD DRIVE<br>BEAVERTON, OR  97006 | 10/24/2011 | $        15,000.00 | Business Services | $              - |
| SAFESITE INC.<br>9505 JOHNNY MORRIS ROAD<br>AUSTIN, CA  78724 | 11/29/2011 | $             211.84 | Business Services | $              - |
| SAFESITE INC.<br>9505 JOHNNY MORRIS ROAD<br>AUSTIN, CA  78724 | 12/19/2011 | $             120.00 | Business Services | $              - |
| SAMTEC<br>3837 RELIABLE PARKWAY<br>CHICAGO, IL  60686-0038 | 10/4/2011 | $          2,329.50 | Business Services | $              - |
| SAMTEC<br>3837 RELIABLE PARKWAY<br>CHICAGO, IL  60686-0038 | 12/7/2011 | $             403.00 | Business Services | $ |
| sCULPTURE NUTRITION & FITNESS<br>13740 RESEARCH BLVD.<br>STE. U4<br>AUSTIN, TX  78750 | 11/16/2011 | $          1,000.00 | Business Services | $              - |
| SERUS<br>785 N. MARY AVENUE<br>SUITE 100<br>SUNNYVALE, CA  94085 | 10/6/2011 | $      184,250.00 | Business Services | $              - |
| SERVEPATH<br>360 SPEAR ST<br>SUITE 200<br>SAN FRANCISCO, CA  94105 | 12/7/2011 | $          1,117.56 | Business Services | $              - |
| SERVEPATH<br>360 SPEAR ST<br>SUITE 200<br>SAN FRANCISCO, CA  94105 | 11/29/2011 | $             726.12 | Business Services | $ |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| SHAREHOLDER.COM LOCKBOX 30200 - PO BOX 8500 PHILADELPHIA, PA  19178-0200 | 12/19/2011 | $        11,160.00 | Business Services | $          - |
| SHEARMAN & STERLING LLP FOUR EMBARCADERO CENTER SUITE 3800 SAN FRANCISCO, CA  9411-5994 | 10/4/2011 | $             912.20 | Professional Services | $          - |
| SILICON VALLEY CONSTRUCTION 1851 ALMADEN ROAD SAN JOSE, CA  95125-1936 | 10/4/2011 | $          9,054.00 | Business Services | $          - |
| SKELMIR, LLC 55 DAVIS SQUARE 2nd FLOOR SOMERVILLE, MA  02144 | 1/3/2012 | $        45,000.00 | Professional Services | $          - |
| SMARDTV SNC 531 AVENUE DU SERPOLET ZONE ATHELIA 2 LA CIOTAT, 13704 FRANCE | 10/7/2011 | $        13,425.16 | Business Services | $          - |
| SMARDTV SNC 531 AVENUE DU SERPOLET ZONE ATHELIA 2 LA CIOTAT, 13704 FRANCE | 10/24/2011 | $             657.84 | Business Services | $          - |
| SOUTH COAST CIRCUITS 3506 W. LAKE CENTER DRIVE SUITE A SANTA ANA, CA  92704 | 10/4/2011 | $          9,647.73 | Business Services | $          - |
| SOUTH COAST CIRCUITS 3506 W. LAKE CENTER DRIVE SUITE A SANTA ANA, CA  92704 | 10/24/2011 | $          8,234.02 | Business Services | $          - |
| SOUTH COAST CIRCUITS 3506 W. LAKE CENTER DRIVE SUITE A SANTA ANA, CA  92704 | 11/29/2011 | $          4,761.20 | Business Services | $          - |
| SPECIALTY'S CAFE & BAKERY 115 SANSOME ST SUITE 300 SAN FRANCISCO, CA  94104-3612 | 10/4/2011 | $          2,038.79 | Business Services | $        137.96 |
| SPECIALTY'S CAFE & BAKERY 115 SANSOME ST SUITE 300 SAN FRANCISCO, CA  94104-3612 | 10/24/2011 | $             490.34 | Business Services | |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| SPECIALTY'S CAFE & BAKERY<br>115 SANSOME ST<br>SUITE 300<br>SAN FRANCISCO, CA  94104-3612 | 11/16/2011 | $ 1,439.77 | Business Services | $ - |
| SPECIALTY'S CAFE & BAKERY<br>115 SANSOME ST<br>SUITE 300<br>SAN FRANCISCO, CA  94104-3612 | 11/29/2011 | $ 828.60 | Business Services | $ - |
| SPECIALTY'S CAFE & BAKERY<br>115 SANSOME ST<br>SUITE 300<br>SAN FRANCISCO, CA  94104-3612 | 12/7/2011 | $ 74.62 | Business Services | $ - |
| SPECIALTY'S CAFE & BAKERY<br>115 SANSOME ST<br>SUITE 300<br>SAN FRANCISCO, CA  94104-3612 | 12/13/2011 | $ 746.23 | Business Services | $ - |
| SPECIALTY'S CAFE & BAKERY<br>115 SANSOME ST<br>SUITE 300<br>SAN FRANCISCO, CA  94104-3612 | 12/19/2011 | $ 93.93 | Business Services | $ - |
| SREENIVASA BATTA<br>430 E BUCKINHAM RD.<br>APT. 911<br>RICHARDSON, TX  75081 | 10/26/2011 | $ 97.36 | Recruiting Expense Reimbursement | $ - |
| STANDARD COFFEE SERVICE CO<br>P.O. BOX 36147<br>SAN JOSE, CA  95158-6147 | 10/24/2011 | $ 788.49 | Business Services | $ - |
| STANDARD COFFEE SERVICE CO<br>P.O. BOX 36147<br>SAN JOSE, CA  95158-6147 | 11/29/2011 | $ 464.96 | Business Services | $ - |
| STANDARD COFFEE SERVICE CO<br>P.O. BOX 36147<br>SAN JOSE, CA  95158-6147 | 12/13/2011 | $ 661.21 | Business Services | $ - |
| STANDGUARD<br>PO BOX 974861<br>DALLAS, TX  75397-4861 | 10/4/2011 | $ 175.15 | Business Services | $ 350.30 |
| STANDGUARD<br>PO BOX 974861<br>DALLAS, TX  75397-4861 | 10/24/2011 | $ 175.15 | Business Services | $ - |
| STANDGUARD<br>PO BOX 974861<br>DALLAS, TX  75397-4861 | 11/29/2011 | $ 175.15 | Business Services | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| STERLING COMPUTER PRODUCTS 16135 COVELLO STREET VAN NUYS, CA  91406 | 12/7/2011 | $           430.06 | Business Services | $              - |
| SWENSON PARTNERS 14711 GOLF LINKS DRIVE LOS GATOS, CA  95032 | 10/11/2011 | $        1,373.89 | Business Services | $              - |
| TALEO CORPORATION PO BOX 35660 NEWARK, NJ  07193-5662 | 11/29/2011 | $      16,000.00 | Business Services | $              - |
| TANIS COMMUNICATIONS, INC. 84 WEST SANTA CLARA STREET SUITE 400 SAN JOSE, CA  95113 | 10/24/2011 | $        6,947.08 | Business Services | $              - |
| TAP PLASTICS, INC. PO BOX 521 RODEO, CA  94572-0521 | 11/8/2011 | $           647.68 | Business Services | $              - |
| TEKNOW SYSTEM INC. 3312 GLENCOE CIRCLE SAN RAMON, CA  94582 | 10/24/2011 | $      19,260.00 | Business Services | $              - |
| TEKNOW SYSTEM INC. 3312 GLENCOE CIRCLE SAN RAMON, CA  94582 | 12/7/2011 | $           990.00 | Business Services | $              - |
| TEKNOW SYSTEM INC. 3312 GLENCOE CIRCLE SAN RAMON, CA  94582 | 12/13/2011 | $        2,690.00 | Business Services | $              - |
| TENSILICA, INC. 3255-6 SCOTT BOULEVARD SANTA CLARA, CA  95054 | 12/19/2011 | $        4,000.00 | Business Services | $              - |
| THE NASDAQ STOCK MARKET LLC LOCKBOX 20200 P.O. BOX 8500 PHILADELPHIA, PA  19178-0200 | 10/24/2011 | $        6,000.00 | Business Services | $              - |
| THOMSON REUTERS (MARKETS) LLC. P.O. BOX 5136 CAROL STREAM, IL  60197-5136 | 11/29/2011 | $        1,369.39 | Business Services | $          257.34 |
| TIME WARNER CABLE PO BOX 660545 DALLAS, TX  78708-5100 | 10/4/2011 | $           328.46 | Business Services | $              - |
| TIME WARNER CABLE PO BOX 660545 DALLAS, TX  78708-5100 | 10/24/2011 | $           156.60 | Business Services | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| TIME WARNER CABLE<br>PO BOX 660545<br>DALLAS, TX  78708-5100 | 11/10/2011 | $            156.61 | Business Services | $             - |
| TJ MERRITT<br>5332 THOMAS AVE<br>OAKLAND, CA  94618 | 10/20/2011 | $        19,005.00 | Business Services | $             - |
| TJ MERRITT<br>5332 THOMAS AVE<br>OAKLAND, CA  94618 | 10/24/2011 | $          3,578.52 | Business Services | $             - |
| TJ MERRITT<br>5332 THOMAS AVE<br>OAKLAND, CA  94618 | 11/16/2011 | $        12,127.00 | Business Services | $             - |
| TJ'S EXOTIC FLOWERS<br>4272 davis st.<br>SANTA CLARA, CA  95054 | 11/29/2011 | $            617.03 | Business Services | $             - |
| TNT USA, INC.<br>P.O. BOX 182592<br>COLUMBUS, OH  43218-2592 | 10/4/2011 | $              43.86 | Business Services | $             - |
| TRAMOR<br>9417 GREAT HILLS TRAIL<br>AUSTIN, TX  78759 | 10/4/2011 | $            860.00 | Rent | $             - |
| TRAMOR<br>9417 GREAT HILLS TRAIL<br>AUSTIN, TX  78759 | 11/10/2011 | $            885.72 | Rent | $             - |
| TRAMOR<br>9417 GREAT HILLS TRAIL<br>AUSTIN, TX  78759 | 11/29/2011 | $            860.00 | Rent | $             - |
| TRAMOR<br>9417 GREAT HILLS TRAIL<br>AUSTIN, TX  78759 | 12/19/2011 | $            520.23 | Rent | $             - |
| TRUE PARTNERS CONSULTING<br>25390 NETWORK PLACE<br>CHICAGO, IL  60673-1253 | 12/13/2011 | $        16,446.00 | Professional Services | $             - |
| TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO  80217-2567 | 10/4/2011 | $          4,122.13 | Utilities | $             - |
| TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO  80217-2567 | 10/24/2011 | $          4,122.34 | Utilities | $             - |
| TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO  80217-2567 | 11/29/2011 | $          2,040.40 | Utilities | $             - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| UNION SQUARE ADVISORS LLC TWO EMBARCADERO CENTER SUITE 1330 SAN FRANCISCO, CA  94111 | 1/3/2012 | $          130,279.52 | Professional Services | $                    - |
| UNITED PARCEL SERVICE P.O. BOX 894820 LOS ANGELES, CA  90189-4820 | 10/4/2011 | $                  11.76 | Business Services | $                    - |
| UNITED PARCEL SERVICE P.O. BOX 894820 LOS ANGELES, CA  90189-4820 | 10/24/2011 | $                    8.71 | Business Services | $                    - |
| UNITED PARCEL SERVICE P.O. BOX 894820 LOS ANGELES, CA  90189-4820 | 11/29/2011 | $                  10.00 | Business Services | $                    - |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE CTR. P.O. BOX 1303 CHARLOTTE, NC  28201-1303 | 10/4/2011 | $                  77.00 | Taxes | $                    - |
| VALLEY BOX COMPANY, INC. 10611 PROSPECT AVENUE SANTEE, CA  92071 | 11/29/2011 | $              1,082.22 | Business Services | $                    - |
| VELOPE, INC. 20 CALIFORNIA STREET FL 17 SAN FRANCISCO, CA  94111 | 11/29/2011 | $            14,437.50 | Business Services | $                    - |
| VINYAS INNOVATIVE TECHNOLOGIES 70/72 KIADB PLOT HOOTAGALLI, MYSORE 571186 INDIA | 12/21/2011 | $              2,655.00 | Business Services | $                    - |
| VIZIO, INC. 39 TESLA IRVINE, CA  92618 | 11/2/2011 | $              4,003.39 | Rent | $                    - |
| VIZIO, INC. 39 TESLA IRVINE, CA  92618 | 11/29/2011 | $              1,015.00 | Rent | $                    - |
| VIZIO, INC. 39 TESLA IRVINE, CA  92618 | 12/19/2011 | $              1,015.00 | Rent | $                    - |
| WANDISCO, INC PO BOX 731107 DALLAS, TX  75373-1107 | 11/29/2011 | $            72,540.00 | Business Services | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| WILLIAM F. ROESCHLEIN<br>1232 COOLIDGE AVENUE<br>SAN JOSE, CA  95125 | 11/21/2011 | $        10,000.00 | Business Services | $            - |
| WILLIAM F. ROESCHLEIN<br>1232 COOLIDGE AVENUE<br>SAN JOSE, CA  95125 | 12/8/2011 | $          7,000.00 | Business Services | $            - |
| WILLIAM F. ROESCHLEIN<br>1232 COOLIDGE AVENUE<br>SAN JOSE, CA  95125 | 12/19/2011 | $          7,000.00 | Business Services | $            - |
| WRIGHT EXPRESS FIN SVC CORP<br>33548 TREASURY CENTER<br>CHICAGO, IL  60694-3500 | 10/27/2011 | $        11,205.45 | Business Services | $            - |
| WRIGHT EXPRESS FIN SVC CORP<br>33548 TREASURY CENTER<br>CHICAGO, IL  60694-3500 | 11/30/2011 | $        18,485.37 | Business Services | $            - |
| WRIGHT EXPRESS FIN SVC CORP<br>33548 TREASURY CENTER<br>CHICAGO, IL  60694-3500 | 1/3/2012 | $        24,133.38 | Business Services | $            - |
| www.TOUCHBOARDS.COM<br>INTERWORLD HIGHWAY LLC<br>205 WESTWOOD AVE.<br>LONG BEACH, CA  07740 | 10/4/2011 | $             150.00 | Business Services | $            - |
| WYNN LAS VEGAS, LLC<br>FILE 50195<br>LOS ANGELES, CA  90074-0195 | 1/3/2012 | $        35,942.20 | Business Services | $            - |
| ZEE MEDICAL SERVICE COMPANY<br>1721-A JUNCTION AVE.<br>P.O.BOX 610878<br>SAN JOSE, CA  95161-0878 | 10/24/2011 | $             192.25 | Business Services | $         78.50 |
| ZEE MEDICAL SERVICE COMPANY<br>1721-A JUNCTION AVE.<br>P.O.BOX 610878<br>SAN JOSE, CA  95161-0879 | 12/19/2011 | $             266.57 | Business Services | $            - |
| ZOLFO COOPER<br>P.O. Box 1102 GT<br>4th Floor<br>Building 3<br>Cayman Financial Centre<br>Grand Cayman<br>Cayman Islands<br>KY1 1102 | 12/30/2011 | $      100,000.00 | Professional Services | $            - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 5,787.92 | Gross Pay | $ 15,979.32 |
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $ 5,787.92 | Gross Pay | $ - |
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 5,787.92 | Gross Pay | $ - |
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $ 5,787.92 | Gross Pay | $ - |
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 5,787.92 | Gross Pay | $ - |
| Emp #600720 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 5,787.92 | Gross Pay | $ - |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 4,667.00 | Gross Pay | $ 85.79 |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 4,667.00 | Gross Pay | $ - |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 4,667.00 | Gross Pay | $ - |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 9,334.00 | Retention Bonus | $ - |
| Emp #210258 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 4,667.00 | Gross Pay | $ - |

[1] Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210258<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 4,667.00 | Gross Pay | $ - |
| Emp #210258<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 4,667.00 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 5,833.33 | Gross Pay | $ 5,312.13 |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 2,005.34 | Expense Reimbursement | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 5,833.33 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 5,833.33 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 5,833.33 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 5,833.33 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 75.43 | Expense Reimbursement | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 5,833.33 | Gross Pay | $ - |
| Emp #600721<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $ 109.01 | Expense Reimbursement | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $     4,729.17 | Gross Pay | $     10,504.92 |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $     4,729.17 | Gross Pay | $     - |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $     4,729.17 | Gross Pay | $     - |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $     4,729.17 | Gross Pay | $     - |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $     902.50 | Expense Reimbursement | $     - |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $     4,729.17 | Gross Pay | $     - |
| Emp #600986<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $     4,729.17 | Gross Pay | $     - |
| Emp #600801<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $     4,404.17 | Gross Pay | $     20,292.88 |
| Emp #600801<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $     35.00 | Expense Reimbursement | $     - |
| Emp #600801<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/31/11 | $     4,404.17 | Gross Pay | $     - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $          4,404.17 | Gross Pay | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $          1,061.67 | Expense Reimbursement | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/30/11 | $          4,404.17 | Gross Pay | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/15/11 | $          4,404.17 | Gross Pay | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/15/11 | $             70.00 | Expense Reimbursement | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $          4,404.17 | Gross Pay | $          - |
| Emp #600801 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $            702.11 | Expense Reimbursement | $          - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          5,583.67 | Gross Pay | $          5,471.33 |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          5,583.67 | Gross Pay | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $        5,583.67 | Gross Pay | $                    - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $      11,167.33 | Retention Bonus | $                    - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $        5,583.67 | Gross Pay | $                    - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          245.00 | Expense Reimbursement | $                    - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $        5,583.67 | Gross Pay | $                    - |
| Emp #209939 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $        5,583.67 | Gross Pay | $                    - |
| Emp #600413 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $        4,041.67 | Gross Pay | $        3,029.53 |
| Emp #600413 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $        4,041.67 | Gross Pay | $                    - |
| Emp #600413 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $        4,041.67 | Gross Pay | $                    - |
| Emp #600413 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $        4,041.67 | Gross Pay | $                    - |
| Emp #600413 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $        4,041.67 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

|  | b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850. |
|---|---|
| None ☐ |  |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600413<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $    4,041.67 | Gross Pay | $              - |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $    6,875.00 | Gross Pay | $    15,384.11 |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $    6,875.00 | Gross Pay | $              - |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $    6,875.00 | Gross Pay | $              - |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $    6,875.00 | Gross Pay | $              - |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $    6,875.00 | Gross Pay | $              - |
| Emp #600724<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $    6,875.00 | Gross Pay | $              - |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $    5,963.33 | Gross Pay | $    15,384.11 |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $    5,963.33 | Gross Pay | $              - |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $    5,963.33 | Gross Pay | $              - |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $    5,963.33 | Gross Pay | $              - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $  5,963.33 | Gross Pay | $  - |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $  5,963.33 | Gross Pay | $  - |
| Emp #600840<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $  665.31 | Expense Reimbursement | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  8,020.83 | Gross Pay | $  19,380.49 |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  297.71 | Expense Reimbursement | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $  8,020.83 | Gross Pay | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $  8,020.83 | Gross Pay | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $  8,020.83 | Gross Pay | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $  8,020.83 | Gross Pay | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $  960.54 | Expense Reimbursement | $  - |
| Emp #600725<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $  8,020.83 | Gross Pay | $  - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600725 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 494.04 | Expense Reimbursement | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 6,666.67 | Gross Pay | $ 3,737.93 |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 1,280.96 | Expense Reimbursement | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $ 6,666.67 | Gross Pay | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 6,666.67 | Gross Pay | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $ 6,666.67 | Gross Pay | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 6,666.67 | Gross Pay | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 552.36 | Expense Reimbursement | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 6,666.67 | Gross Pay | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 558.16 | Expense Reimbursement | $ - |
| Emp #209865 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/30/11 | $ 674.01 | Expense Reimbursement | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          7,925.00 | Gross Pay | $          16,848.53 |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $               35.00 | Expense Reimbursement | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          7,925.00 | Gross Pay | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          2,890.56 | Expense Reimbursement | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          7,925.00 | Gross Pay | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $               35.00 | Expense Reimbursement | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          7,925.00 | Gross Pay | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          1,030.65 | Expense Reimbursement | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          7,925.00 | Gross Pay | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $             119.43 | Expense Reimbursement | $                      - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          7,925.00 | Gross Pay | $                      - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          605.65 | Expense Reimbursement | $                - |
| Emp #600012<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $          169.40 | Expense Reimbursement | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       6,666.67 | Gross Pay | $        737.93 |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $     12,307.70 | PTO | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $       6,666.67 | Gross Pay | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         (102.42) | Expense Reimbursement | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       6,666.67 | Gross Pay | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $       6,666.67 | Gross Pay | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $            74.10 | Expense Reimbursement | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $       6,666.67 | Gross Pay | $                - |
| Emp #209858<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       6,666.67 | Gross Pay | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        6,125.00 | Gross Pay | $        13,057.78 |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        6,125.00 | Gross Pay | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $             35.00 | Expense Reimbursement | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        6,125.00 | Gross Pay | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           103.75 | Expense Reimbursement | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        6,125.00 | Gross Pay | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      12,250.00 | Retention Bonus | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           149.00 | Expense Reimbursement | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        6,125.00 | Gross Pay | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $           752.86 | Expense Reimbursement | $                    - |
| Emp #600985<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        6,125.00 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600985 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/30/11 | $ 122.35 | Expense Reimbursement | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/14/11 | $ 8,025.00 | Gross Pay | $ 30,309.50 |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/14/11 | $ 3,825.91 | Expense Reimbursement | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $ 8,025.00 | Gross Pay | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $ 1,549.20 | Expense Reimbursement | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $ 8,025.00 | Gross Pay | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $ 3,996.01 | Expense Reimbursement | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/30/11 | $ 15,681.00 | Commission | $ - |
| Emp #600934 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/30/11 | $ 8,025.00 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 11/30/11 | $ 2,187.99 | Expense Reimbursement | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/15/11 | $ 8,025.00 | Gross Pay | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/15/11 | $ 8,635.00 | Expense Reimbursement | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/23/11 | $ 8,025.00 | Gross Pay | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/23/11 | $ 32,500.00 | Commission | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/23/11 | $ 1,381.48 | Expense Reimbursement | $ - |
| Emp #600934<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/30/11 | $ 725.15 | Expense Reimbursement | $ - |
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 3,333.33 | Gross Pay | $ 2,142.04 |
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 3,333.33 | Gross Pay | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        3,333.33 | Gross Pay | $              - |
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        3,333.33 | Gross Pay | $              - |
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        3,333.33 | Gross Pay | $              - |
| Emp #600726<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        3,333.33 | Gross Pay | $              - |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,824.56 | Gross Pay | $      15,372.20 |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,824.56 | Gross Pay | $              - |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,824.56 | Gross Pay | $              - |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,824.56 | Gross Pay | $              - |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        5,824.56 | Gross Pay | $              - |
| Emp #600727<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        5,824.56 | Gross Pay | $              - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        6,000.67 | Gross Pay | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

56

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $            201.59 | Expense Reimbursement | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         6,000.67 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         6,000.67 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $            633.82 | Expense Reimbursement | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         6,000.67 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $         6,000.67 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       22,156.31 | Severance | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         6,000.67 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $            346.19 | PTO | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         1,107.82 | Gross Pay | $            - |
| Emp #209948<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $              27.05 | Expense Reimbursement | $            - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None    ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #209943<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          3,916.67 | Gross Pay | $                    - |
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,291.67 | Gross Pay | $          1,867.94 |
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,291.67 | Gross Pay | $                    - |
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,291.67 | Gross Pay | $                    - |
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,291.67 | Gross Pay | $                    - |
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,291.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210209<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        5,291.67 | Gross Pay | $                   - |
| Emp #200388<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      18,196.03 | PTO | $                   - |
| Emp #200388<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        2,443.08 | Gross Pay | $                   - |
| Emp #200388<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      12,215.38 | Severance | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        2,426.67 | Gross Pay | $        4,957.70 |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $           296.44 | Expense Reimbursement | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        2,426.67 | Gross Pay | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        2,426.67 | Gross Pay | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           125.82 | Expense Reimbursement | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        2,426.67 | Gross Pay | $                   - |
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        2,426.67 | Gross Pay | $                   - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200390<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        2,426.67 | Gross Pay | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,312.50 | Gross Pay | $        15,517.79 |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          520.00 | Expense Reimbursement | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,312.50 | Gross Pay | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        3,312.50 | Gross Pay | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          265.13 | Expense Reimbursement | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        3,312.50 | Gross Pay | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,312.50 | Gross Pay | $                      - |
| Emp #200018<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        3,312.50 | Gross Pay | $                      - |
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        5,050.00 | Gross Pay | $        21,792.69 |
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        5,050.00 | Gross Pay | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,050.00 | Gross Pay | $                    - |
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,050.00 | Gross Pay | $                    - |
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,050.00 | Gross Pay | $                    - |
| Emp #200522<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,050.00 | Gross Pay | $                    - |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          5,416.67 | Gross Pay | $          8,015.82 |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          5,416.67 | Gross Pay | $                    - |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          5,416.67 | Gross Pay | $                    - |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          5,416.67 | Gross Pay | $                    - |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          5,416.67 | Gross Pay | $                    - |
| Emp #210060<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          5,416.67 | Gross Pay | $                    - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,187.50 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,187.50 | Gross Pay | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 3,187.50 | Gross Pay | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 708.34 | Retro Pay | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,541.67 | Gross Pay | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 3,541.67 | Gross Pay | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 152.32 | Expense Reimbursement | $ - |
| Emp #210198<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 3,541.67 | Gross Pay | $ - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 4,954.17 | Gross Pay | $ 13,108.73 |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 3,390.78 | Expense Reimbursement | $ - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 4,954.17 | Gross Pay | $ - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 4,954.17 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $     1,202.27 | Expense Reimbursement | $                 - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $     4,954.17 | Gross Pay | $                 - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $     4,954.17 | Gross Pay | $                 - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        269.20 | Expense Reimbursement | $                 - |
| Emp #600065<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $     4,954.17 | Gross Pay | $                 - |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $     5,047.92 | Gross Pay | $       16,078.63 |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $     5,047.92 | Gross Pay | $                 - |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $     5,047.92 | Gross Pay | $                 - |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $     5,047.92 | Gross Pay | $                 - |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $     5,047.92 | Gross Pay | $                 - |
| Emp #500119<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $     5,047.92 | Gross Pay | $                 - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 2,587.50 | Gross Pay | $ 1,112.22 |
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $ 2,587.50 | Gross Pay | $ - |
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 2,587.50 | Gross Pay | $ - |
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $ 2,587.50 | Gross Pay | $ - |
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 2,587.50 | Gross Pay | $ - |
| Emp #210287 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 2,587.50 | Gross Pay | $ - |
| Emp #209970 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 4,194.21 | Gross Pay | $ 4,109.83 |
| Emp #209970 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 4,194.21 | Gross Pay | $ - |
| Emp #209970 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 4,194.21 | Gross Pay | $ - |
| Emp #209970 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 4,194.21 | Gross Pay | $ - |
| Emp #209970 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 8,388.42 | Retention Bonus | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209970<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        4,194.21 | Gross Pay | $                    - |
| Emp #209970<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        4,194.21 | Gross Pay | $                    - |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        6,404.33 | Gross Pay | $          29,104.00 |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        6,404.33 | Gross Pay | $                    - |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        6,404.33 | Gross Pay | $                    - |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        6,404.33 | Gross Pay | $                    - |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        6,404.33 | Gross Pay | $                    - |
| Emp #600729<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        6,404.33 | Gross Pay | $                    - |
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        3,837.50 | Gross Pay | $          10,547.66 |
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        3,837.50 | Gross Pay | $                    - |
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        3,837.50 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        3,837.50 | Gross Pay | $                    - |
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        3,837.50 | Gross Pay | $                    - |
| Emp #600730<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        3,837.50 | Gross Pay | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        4,228.13 | Gross Pay | $        11,622.79 |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $             69.69 | Expense Reimbursement | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        4,228.13 | Gross Pay | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        4,228.13 | Gross Pay | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        4,228.13 | Gross Pay | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        2,226.45 | Expense Reimbursement | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        4,228.13 | Gross Pay | $                    - |
| Emp #600731<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        4,228.13 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,082.92 | Gross Pay | $          22,873.13 |
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,082.92 | Gross Pay | $                    - |
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,082.92 | Gross Pay | $                    - |
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,082.92 | Gross Pay | $                    - |
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,082.92 | Gross Pay | $                    - |
| Emp #100486<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,082.92 | Gross Pay | $                    - |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,699.76 | Gross Pay | $          19,948.91 |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,699.76 | Gross Pay | $                    - |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,699.76 | Gross Pay | $                    - |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,699.76 | Gross Pay | $                    - |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,699.76 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        5,699.76 | Gross Pay | $              - |
| Emp #600841<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $          520.63 | Expense Reimbursement | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,422.33 | Gross Pay | $       11,609.20 |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          812.45 | Expense Reimbursement | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,422.33 | Gross Pay | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,422.33 | Gross Pay | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          138.36 | Expense Reimbursement | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,422.33 | Gross Pay | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        5,422.33 | Gross Pay | $              - |
| Emp #600733<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        5,422.33 | Gross Pay | $              - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,977.43 | Gross Pay | $        3,675.64 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $       5,977.43 | Gross Pay | $                - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $       5,977.43 | Gross Pay | $                - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $       5,977.43 | Gross Pay | $                - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $       5,977.43 | Gross Pay | $                - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $         732.38 | Expense Reimbursement | $                - |
| Emp #600734<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $       5,977.43 | Gross Pay | $                - |
| Emp #600936<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       6,583.34 | Gross Pay | $                - |
| Emp #600936<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       2,397.35 | Expense Reimbursement | $                - |
| Emp #600936<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $       6,583.34 | Gross Pay | $                - |
| Emp #600936<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       6,583.34 | Gross Pay | $                - |
| Emp #600936<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         327.45 | Expense Reimbursement | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600936 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $              3,038.46 | Gross Pay | $                  - |
| Emp #600936 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $                 311.33 | Expense Reimbursement | $                  - |
| Emp #600936 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $            27,057.52 | PTO | $                  - |
| Emp #600936 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $            24,307.69 | Severance | $                  - |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $              4,020.83 | Gross Pay | $          5,430.59 |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $              4,020.83 | Gross Pay | $                  - |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $              4,020.83 | Gross Pay | $                  - |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $              4,020.83 | Gross Pay | $                  - |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $              4,020.83 | Gross Pay | $                  - |
| Emp #209928 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $              4,020.83 | Gross Pay | $                  - |
| Emp #210061 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $              9,621.90 | PTO | $                  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None    ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 315.85 | Expense Reimbursement | $ - |
| Emp #210061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 29,232.00 | Severance | $ - |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 6,063.00 | Gross Pay | $ 8,688.26 |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 6,063.00 | Gross Pay | $ - |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 6,063.00 | Gross Pay | $ - |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 6,063.00 | Gross Pay | $ - |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 6,063.00 | Gross Pay | $ - |
| Emp #600736<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 6,063.00 | Gross Pay | $ - |
| Emp #209870<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 12,083.33 | Gross Pay | $ - |
| Emp #209870<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 115.56 | Expense Reimbursement | $ - |
| Emp #209870<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 12,083.33 | Gross Pay | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209870 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 125.57 | Expense Reimbursement | $ - |
| Emp #209870 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 10,689.56 | PTO | $ - |
| Emp #209870 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 145,000.00 | Severance | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 6,115.79 | Gross Pay | $ 17,882.34 |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $ 6,115.79 | Gross Pay | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 6,115.79 | Gross Pay | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 640.47 | Expense Reimbursement | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $ 6,115.79 | Gross Pay | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 6,115.79 | Gross Pay | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 6,115.79 | Gross Pay | $ - |
| Emp #600737 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/30/11 | $ 787.99 | Expense Reimbursement | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,055.20 | PTO | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          2,138.64 | PTO | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          2,520.54 | Gross Pay | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $             305.52 | PTO | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          2,845.16 | Gross Pay | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,227.06 | Gross Pay | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,265.25 | Gross Pay and Holiday | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $             305.52 | PTO | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          1,527.60 | Holiday | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          1,527.60 | PTO | $                    - |
| Emp #600738<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          1,527.60 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,177.08 | Gross Pay | $ 3,113.17 |
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,177.08 | Gross Pay | $ - |
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 3,177.08 | Gross Pay | $ - |
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,177.08 | Gross Pay | $ - |
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 3,177.08 | Gross Pay | $ - |
| Emp #210200<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 3,177.08 | Gross Pay | $ - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,291.67 | Gross Pay | $ - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,291.67 | Gross Pay | $ - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 3,291.67 | Gross Pay | $ - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 6,583.33 | Retention Bonus | $ - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,291.67 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,291.67 | Gross Pay | $                      - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        16,060.94 | PTO | $                      - |
| Emp #200061<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          3,291.67 | Gross Pay | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,666.67 | Gross Pay | $          5,301.78 |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,734.70 | Expense Reimbursement | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,666.67 | Gross Pay | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $              495.21 | Expense Reimbursement | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          6,666.67 | Gross Pay | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          6,666.67 | Gross Pay | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          6,666.67 | Gross Pay | $                      - |
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $                14.12 | Relocation | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600001<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #600741<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          3,288.54 | Gross Pay | $          6,800.57 |
| Emp #600741<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          3,288.54 | Gross Pay | $                    - |
| Emp #600741<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          1,214.23 | Gross Pay | $                    - |
| Emp #600741<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          9,106.73 | Severance | $                    - |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,343.83 | Gross Pay | $        10,792.59 |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,343.83 | Gross Pay | $                    - |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          4,343.83 | Gross Pay | $                    - |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          4,343.83 | Gross Pay | $                    - |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          4,343.83 | Gross Pay | $                    - |
| Emp #600072<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          4,343.83 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600072 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $        292.72 | Expense Reimbursement | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $      5,088.75 | Gross Pay | $        19,577.79 |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $        360.84 | Expense Reimbursement | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $      5,088.75 | Gross Pay | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $      5,088.75 | Gross Pay | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $        320.31 | Expense Reimbursement | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $      5,088.75 | Gross Pay | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $      5,088.75 | Gross Pay | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $        652.08 | Expense Reimbursement | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $     30,008.00 | Commission | $                    - |
| Emp #600940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $      5,088.75 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600940<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $  227.80 | Expense Reimbursement | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $  7,583.33 | Gross Pay | $  10,230.77 |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $  7,583.33 | Gross Pay | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $  1,788.56 | Expense Reimbursement | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $  7,583.33 | Gross Pay | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $  7,583.33 | Gross Pay | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $  7,583.33 | Gross Pay | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $  7,583.33 | Gross Pay | $  - |
| Emp #600673<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $  3,106.76 | Relocation | $  - |
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  4,729.17 | Gross Pay | $  10,274.10 |
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $  4,729.17 | Gross Pay | $  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          4,729.17 | Gross Pay | $                    - |
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          4,729.17 | Gross Pay | $                    - |
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          4,729.17 | Gross Pay | $                    - |
| Emp #600435<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          4,729.17 | Gross Pay | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          5,458.34 | Gross Pay | $          1,569.67 |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          5,458.34 | Gross Pay | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          5,458.34 | Gross Pay | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          5,458.34 | Gross Pay | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          5,458.34 | Gross Pay | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $              299.86 | Expense Reimbursement | $                    - |
| Emp #210302<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          5,458.34 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          8,336.17 | Gross Pay | $          38,666.99 |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          4,645.51 | Expense Reimbursement | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          8,336.17 | Gross Pay | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          1,093.01 | Expense Reimbursement | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          8,336.17 | Gross Pay | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          2,097.78 | Expense Reimbursement | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          8,336.17 | Gross Pay | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          2,632.64 | Expense Reimbursement | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          8,336.17 | Gross Pay | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          8,336.17 | Gross Pay | $                     - |
| Emp #600078<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          1,035.24 | Expense Reimbursement | $                     - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600078 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/30/11 | $ 480.83 | Expense Reimbursement | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 4,614.67 | Gross Pay | $ 19,132.94 |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 4,614.67 | Gross Pay | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 4,614.67 | Gross Pay | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 4,614.67 | Gross Pay | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $ 4,614.67 | Gross Pay | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $ 4,614.67 | Gross Pay | $ - |
| Emp #600974 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $ 186.37 | Expense Reimbursement | $ - |
| Emp #500139 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 3,670.83 | Gross Pay | $ 6,621.09 |
| Emp #500139 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 42.34 | Expense Reimbursement | $ - |
| Emp #500139 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 3,670.83 | Gross Pay | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $              95.63 | Expense Reimbursement | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         3,670.83 | Gross Pay | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $            119.55 | Expense Reimbursement | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         3,670.83 | Gross Pay | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $              58.92 | Expense Reimbursement | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $         3,670.83 | Gross Pay | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $            105.24 | Expense Reimbursement | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         3,670.83 | Gross Pay | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         7,341.66 | Retention Bonus | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $              72.01 | Expense Reimbursement | $              - |
| Emp #500139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $              50.63 | Expense Reimbursement | $              - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

None    ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $          3,000.00 | Gross Pay | $          8,145.69 |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $          3,000.00 | Gross Pay | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $          2,253.12 | Expense Reimbursement | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $          3,000.00 | Gross Pay | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $          3,000.00 | Gross Pay | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $          1,245.94 | Expense Reimbursement | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $          3,000.00 | Gross Pay | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $          1,280.98 | Expense Reimbursement | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $             400.00 | Bonus | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $          3,000.00 | Gross Pay | $                       - |
| Emp #600745 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $          1,951.73 | Expense Reimbursement | $                       - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,833.34 | Gross Pay | $          16,715.38 |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,427.08 | Expense Reimbursement | $          - |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,833.34 | Gross Pay | $          - |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          6,833.34 | Gross Pay | $          - |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          6,833.34 | Gross Pay | $          - |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          6,833.34 | Gross Pay | $          - |
| Emp #209811<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          6,833.34 | Gross Pay | $          - |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          5,416.67 | Gross Pay | $          3,307.69 |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          5,416.67 | Gross Pay | $          - |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          5,416.67 | Gross Pay | $          - |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          5,416.67 | Gross Pay | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 2,000.00 | Employee Referral | $ - |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 5,416.67 | Gross Pay | $ - |
| Emp #210193<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 5,416.67 | Gross Pay | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 6,250.00 | Gross Pay | $ 1,869.45 |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 6,250.00 | Gross Pay | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 6,250.00 | Gross Pay | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 6,250.00 | Gross Pay | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 6,250.00 | Gross Pay | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 861.15 | Expense Reimbursement | $ - |
| Emp #210295<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 6,250.00 | Gross Pay | $ - |
| Emp #209836<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 9,250.00 | Gross Pay | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)


## 3.  Payments to Creditors


None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $         9,250.00 | Gross Pay | $                    - |
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $         9,250.00 | Gross Pay | $                    - |
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $            457.99 | Expense Reimbursement | $                    - |
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $         9,250.00 | Gross Pay | $                    - |
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $         9,250.00 | Gross Pay | $                    - |
| Emp #209836 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $         9,250.00 | Gross Pay | $                    - |
| Emp #200131 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $         5,059.38 | Gross Pay | $        22,436.19 |
| Emp #200131 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $         5,059.38 | Gross Pay | $                    - |
| Emp #200131 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $         5,059.38 | Gross Pay | $                    - |
| Emp #200131 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $         5,059.38 | Gross Pay | $                    - |
| Emp #200131 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $         5,059.38 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200131<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,059.38 | Gross Pay | $                     - |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,520.83 | Gross Pay | $          13,145.09 |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,520.83 | Gross Pay | $                     - |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,520.83 | Gross Pay | $                     - |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,520.83 | Gross Pay | $                     - |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,520.83 | Gross Pay | $                     - |
| Emp #600014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,520.83 | Gross Pay | $                     - |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,208.31 | Gross Pay | $          20,970.91 |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,208.31 | Gross Pay | $                     - |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          4,208.31 | Gross Pay | $                     - |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          4,208.31 | Gross Pay | $                     - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 637.17 | Retro Pay | $ - |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 4,791.67 | Gross Pay | $ - |
| Emp #200512<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 4,791.67 | Gross Pay | $ - |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 4,500.00 | Gross Pay | $ 4,907.93 |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 4,500.00 | Gross Pay | $ - |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 4,500.00 | Gross Pay | $ - |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 4,500.00 | Gross Pay | $ - |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 4,500.00 | Gross Pay | $ - |
| Emp #600746<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 4,500.00 | Gross Pay | $ - |
| Emp #600816<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $ 4,354.17 | Gross Pay | $ 17,046.06 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $ 20,000.00 | Retention Bonus | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $ 4,354.17 | Gross Pay | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $ 4,354.17 | Gross Pay | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/30/11 | $ 4,354.17 | Gross Pay | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/15/11 | $ 4,354.17 | Gross Pay | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $ 4,354.17 | Gross Pay | $ - |
| Emp #600816 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $ 725.00 | Expense Reimbursement | $ - |
| Emp #209942 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 4,834.00 | Gross Pay | $ 144.63 |
| Emp #209942 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 4,834.00 | Gross Pay | $ - |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           4,834.00 | Gross Pay | $                   - |
| Emp #209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           9,668.00 | Retention Bonus | $                   - |
| Emp #209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           4,834.00 | Gross Pay | $                   - |
| Emp #209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $           4,834.00 | Gross Pay | $                   - |
| Emp #209942<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $           4,834.00 | Gross Pay | $                   - |
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $           4,193.50 | Gross Pay | $         15,695.14 |
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/31/11 | $           4,193.50 | Gross Pay | $                   - |
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 11/15/11 | $           4,193.50 | Gross Pay | $                   - |
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 11/30/11 | $           4,193.50 | Gross Pay | $                   - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/15/11 | $         4,193.50 | Gross Pay | $         - |
| Emp #600817<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/23/11 | $         4,193.50 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $         8,435.58 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         8,435.58 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         444.09 | Expense Reimbursement | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         8,435.58 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         8,435.58 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         355.29 | Expense Reimbursement | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $         8,435.58 | Gross Pay | $         - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         8,435.58 | Gross Pay | $         - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        19,401.51 | PTO | $                    - |
| Emp #600842<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $              200.14 | Expense Reimbursement | $                    - |
| Emp #200118<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          7,110.42 | Gross Pay | $                    - |
| Emp #200118<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        36,617.57 | PTO | $                    - |
| Emp #200118<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $              500.00 | Award | $                    - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        10,833.33 | Gross Pay | $        51,250.00 |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        10,833.33 | Gross Pay | $                    - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          1,640.65 | Expense Reimbursement | $                    - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        10,833.33 | Gross Pay | $                    - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        10,833.33 | Gross Pay | $                    - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          1,497.40 | Expense Reimbursement | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $            500.00 | Award | $               - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        10,833.33 | Gross Pay | $               - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        10,833.33 | Gross Pay | $               - |
| Emp #200094<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          1,721.09 | Expense Reimbursement | $               - |
| Emp #600747<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        10,110.38 | PTO | $               - |
| Emp #600747<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,861.87 | Gross Pay | $               - |
| Emp #210070<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,487.50 | Gross Pay | $               - |
| Emp #210070<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $            359.66 | Restricted Stock | $               - |
| Emp #210070<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,745.16 | PTO | $               - |
| Emp #210070<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,142.30 | Gross Pay | $               - |
| Emp #200378<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,866.67 | Gross Pay | $               - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200378<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        6,866.67 | Gross Pay | $                     - |
| Emp #200378<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        6,866.67 | Gross Pay | $                     - |
| Emp #200378<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      26,624.72 | PTO | $                     - |
| Emp #200378<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        6,866.67 | Gross Pay | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        7,783.13 | Gross Pay | $       29,193.90 |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $           556.75 | Expense Reimbursement | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        7,783.13 | Gross Pay | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $           328.36 | Expense Reimbursement | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        7,783.13 | Gross Pay | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        7,783.13 | Gross Pay | $                     - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        7,783.13 | Gross Pay | $                     - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $              606.15 | Expense Reimbursement | $                       - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $           7,783.13 | Gross Pay | $                       - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $           1,334.82 | Expense Reimbursement | $                       - |
| Emp #200537<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $           2,556.18 | Expense Reimbursement | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $           8,833.33 | Gross Pay | $           8,561.54 |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $           8,833.33 | Gross Pay | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           8,833.33 | Gross Pay | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           8,833.33 | Gross Pay | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $           8,833.33 | Gross Pay | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $           8,833.33 | Gross Pay | $                       - |
| Emp #209867<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $              567.92 | Expense Reimbursement | $                       - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 5,517.05 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 1,737.45 | Expense Reimbursement | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 5,517.05 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 5,517.05 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 5,517.05 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 5,517.05 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 28,009.60 | Severance | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 16,258.33 | PTO | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 509.27 | Gross Pay | $ - |
| Emp #600982<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 105.00 | Expense Reimbursement | $ - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 4,439.75 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        2,004.75 | Expense Reimbursement | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        4,439.75 | Gross Pay | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        1,119.42 | Expense Reimbursement | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,439.75 | Gross Pay | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        1,860.82 | Expense Reimbursement | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        4,439.75 | Gross Pay | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          468.94 | Expense Reimbursement | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        4,439.75 | Gross Pay | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        1,968.35 | Expense Reimbursement | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       12,294.69 | Severance | $                 - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        4,439.75 | Gross Pay | $                 - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       14,374.55 | PTO | $                    - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $           819.65 | Gross Pay | $                    - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         1,280.86 | Expense Reimbursement | $                    - |
| Emp #600748<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $           657.11 | Expense Reimbursement | $                    - |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $         4,420.00 | Gross Pay | $       14,960.34 |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $         4,420.00 | Gross Pay | $                    - |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $         4,420.00 | Gross Pay | $                    - |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $         4,420.00 | Gross Pay | $                    - |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $         4,420.00 | Gross Pay | $                    - |
| Emp #600749<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $         4,420.00 | Gross Pay | $                    - |
| Emp #600750<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $         6,572.92 | Gross Pay | $       11,264.19 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $      6,572.92 | Gross Pay | $                - |
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $      6,572.92 | Gross Pay | $                - |
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $      6,572.92 | Gross Pay | $                - |
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $      6,572.92 | Gross Pay | $                - |
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $      6,572.92 | Gross Pay | $                - |
| Emp #600750 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/30/11 | $        872.43 | Expense Reimbursement | $                - |
| Emp #209809 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $      1,865.39 | Gross Pay | $                - |
| Emp #209809 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $      2,596.15 | PTO | $                - |
| Emp #209809 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $      7,461.54 | Severance | $                - |
| Emp #200602 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $     10,481.25 | Gross Pay | $      31,685.63 |
| Emp #200602 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $     10,481.25 | Gross Pay | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3. Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200602<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         10,481.25 | Gross Pay | $                    - |
| Emp #200602<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         10,481.25 | Gross Pay | $                    - |
| Emp #200602<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           1,956.58 | Expense Reimbursement | $                    - |
| Emp #200602<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $         10,481.25 | Gross Pay | $                    - |
| Emp #200602<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         10,481.25 | Gross Pay | $                    - |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $           3,791.67 | Gross Pay | $         13,380.94 |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $           3,791.67 | Gross Pay | $                    - |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $           3,791.67 | Gross Pay | $                    - |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $           3,791.67 | Gross Pay | $                    - |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $           3,791.67 | Gross Pay | $                    - |
| Emp #600751<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $           3,791.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        217.76 | PTO | $      4,326.70 |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $      1,959.84 | Gross Pay | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        217.76 | PTO | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $      3,048.64 | Gross Pay | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $      2,300.09 | Gross Pay | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $      2,177.60 | Gross Pay | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        217.76 | PTO | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $      1,959.84 | Gross Pay and Holiday | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        871.04 | PTO | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $      1,306.56 | Gross Pay | $              - |
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        217.76 | PTO | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600752<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        1,959.84 | Gross Pay and Holiday | $                    - |
| Emp #210312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           980.88 | Retro Pay | $            65.10 |
| Emp #210312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        3,541.67 | Gross Pay | $                    - |
| Emp #210312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,541.67 | Gross Pay | $                    - |
| Emp #210312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        3,541.67 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,679.17 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,679.17 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        3,679.17 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        3,679.17 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,679.17 | Gross Pay | $                    - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        5,009.34 | PTO | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        1,698.08 | Gross Pay | $                      - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        6,792.31 | Severance | $                      - |
| Emp #210139<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        3,679.17 | Gross Pay | $                      - |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        3,862.50 | Gross Pay | $        1,883.11 |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        3,862.50 | Gross Pay | $                      - |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        3,862.50 | Gross Pay | $                      - |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        3,862.50 | Gross Pay | $                      - |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        3,862.50 | Gross Pay | $                      - |
| Emp #600851<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        3,862.50 | Gross Pay | $                      - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        5,250.00 | Gross Pay | $                      - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          959.39 | Expense Reimbursement | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 5,250.00 | Gross Pay | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 29.58 | Expense Reimbursement | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 5,250.00 | Gross Pay | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 36,346.15 | Severance | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 5,250.00 | Gross Pay | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 85.85 | Expense Reimbursement | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 170.88 | Expense Reimbursement | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 27,138.45 | PTO | $ - |
| Emp #600074<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 484.62 | Gross Pay | $ - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 6,875.00 | Gross Pay | $ 2,982.14 |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 7,977.66 | Expense Reimbursement | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        6,875.00 | Gross Pay | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        6,875.00 | Gross Pay | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          891.20 | Expense Reimbursement | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        6,875.00 | Gross Pay | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        6,875.00 | Gross Pay | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        2,127.67 | Expense Reimbursement | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        6,875.00 | Gross Pay | $                - |
| Emp #210255<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $        3,024.78 | Expense Reimbursement | $                - |
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        3,895.84 | Gross Pay | $          925.70 |
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        3,895.84 | Gross Pay | $                - |
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        3,895.84 | Gross Pay | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None    ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          3,895.84 | Gross Pay | $          - |
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          3,895.84 | Gross Pay | $          - |
| Emp #210267<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          3,895.84 | Gross Pay | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          3,583.34 | Gross Pay | $          2,355.21 |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          3,583.34 | Gross Pay | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          3,583.34 | Gross Pay | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          3,170.17 | Expense Reimbursement | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          3,583.34 | Gross Pay | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          1,071.51 | Expense Reimbursement | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          3,583.34 | Gross Pay | $          - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          1,996.22 | Expense Reimbursement | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $            3,583.34 | Gross Pay | $                    - |
| Emp #600453<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $            1,639.10 | Expense Reimbursement | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $            6,969.67 | Gross Pay | $          20,092.74 |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $            1,703.17 | Expense Reimbursement | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $            6,969.67 | Gross Pay | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $            1,496.71 | Expense Reimbursement | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $            6,969.67 | Gross Pay | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $            6,969.67 | Gross Pay | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $            2,128.33 | Expense Reimbursement | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $            6,969.67 | Gross Pay | $                    - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $            1,678.75 | Expense Reimbursement | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $  6,969.67 | Gross Pay | $  - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $  2,188.49 | Expense Reimbursement | $  - |
| Emp #600754<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $  1,454.43 | Expense Reimbursement | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  6,726.56 | Gross Pay | $  22,951.29 |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  92.39 | Expense Reimbursement | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $  6,726.56 | Gross Pay | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $  1,270.40 | Expense Reimbursement | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $  6,726.56 | Gross Pay | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $  6,726.56 | Gross Pay | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $  6,726.56 | Gross Pay | $  - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $  469.80 | Expense Reimbursement | $  - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        6,726.56 | Gross Pay | $                     - |
| Emp #600755<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $           697.77 | Expense Reimbursement | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,000.00 | Gross Pay | $        14,500.96 |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,000.00 | Gross Pay | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,000.00 | Gross Pay | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,000.00 | Gross Pay | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        5,000.00 | Gross Pay | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        5,000.00 | Gross Pay | $                     - |
| Emp #600758<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $           253.44 | Expense Reimbursement | $                     - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      10,083.33 | Gross Pay | $          4,041.87 |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $           194.37 | Expense Reimbursement | $                     - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        10,083.33 | Gross Pay | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        10,083.33 | Gross Pay | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        20,166.67 | Retention Bonus | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        10,083.33 | Gross Pay | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $            494.00 | Expense Reimbursement | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        10,083.33 | Gross Pay | $              - |
| Emp #200538<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        10,083.33 | Gross Pay | $              - |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          4,166.67 | Gross Pay | $        2,674.19 |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          4,166.67 | Gross Pay | $              - |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          4,166.67 | Gross Pay | $              - |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          4,166.67 | Gross Pay | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          4,166.67 | Gross Pay | $                    - |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $              328.94 | Relocation | $                    - |
| Emp #600375<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          4,166.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,666.67 | Gross Pay | $        30,179.23 |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          2,153.78 | Expense Reimbursement | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          6,666.67 | Gross Pay | $                    - |
| Emp #200197<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $                82.00 | Expense Reimbursement | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $    4,440.63 | Gross Pay | $    3,326.53 |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $    4,440.63 | Gross Pay | $    - |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $    4,440.63 | Gross Pay | $    - |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $    4,440.63 | Gross Pay | $    - |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $    4,440.63 | Gross Pay | $    - |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $    35.98 | Expense Reimbursement | $    - |
| Emp #209918<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $    4,440.63 | Gross Pay | $    - |
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $    3,541.67 | Gross Pay | $    3,184.36 |
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $    3,541.67 | Gross Pay | $    - |
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $    3,541.67 | Gross Pay | $    - |
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $    3,541.67 | Gross Pay | $    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          3,541.67 | Gross Pay | $                    - |
| Emp #600464<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          3,541.67 | Gross Pay | $                    - |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,583.34 | Gross Pay | $          3,116.13 |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,583.34 | Gross Pay | $                    - |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          4,583.34 | Gross Pay | $                    - |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          4,583.34 | Gross Pay | $                    - |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          4,583.34 | Gross Pay | $                    - |
| Emp #200312<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          4,583.34 | Gross Pay | $                    - |
| Emp #500118<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        12,500.00 | Gross Pay | $                    - |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,417.00 | Gross Pay | $          3,724.80 |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,417.00 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        5,417.00 | Gross Pay | $                    - |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        5,417.00 | Gross Pay | $                    - |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        5,417.00 | Gross Pay | $                    - |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          245.44 | Restricted Stock | $                    - |
| Emp #210099<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        5,417.00 | Gross Pay | $                    - |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        4,283.33 | Gross Pay | $      19,868.08 |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        4,283.33 | Gross Pay | $                    - |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,283.33 | Gross Pay | $                    - |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        4,283.33 | Gross Pay | $                    - |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        4,283.33 | Gross Pay | $                    - |
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        4,283.33 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #500126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $          62.90 | Expense Reimbursement | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       7,583.33 | Gross Pay | $       34,475.00 |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          35.00 | Expense Reimbursement | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $       7,583.33 | Gross Pay | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       7,583.33 | Gross Pay | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          35.00 | Expense Reimbursement | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $       7,583.33 | Gross Pay | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $       7,583.33 | Gross Pay | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       7,583.33 | Gross Pay | $                    - |
| Emp #200102<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         250.42 | Expense Reimbursement | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       3,958.33 | Gross Pay | $         9,481.07 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,958.33 | Gross Pay | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        3,958.33 | Gross Pay | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        3,958.33 | Gross Pay | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $           637.17 | Retro Pay | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        4,541.67 | Gross Pay | $                    - |
| Emp #200691<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        4,541.67 | Gross Pay | $                    - |
| Emp #209913<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,954.83 | Gross Pay | $                    - |
| Emp #209913<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        4,563.27 | PTO | $                    - |
| Emp #209913<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,650.62 | Gross Pay | $                    - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        7,750.00 | Gross Pay | $        7,217.41 |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        7,750.00 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          7,750.00 | Gross Pay | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          7,750.00 | Gross Pay | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          541.86 | Restricted Stock | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,368.36 | Expense Reimbursement | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          7,750.00 | Gross Pay | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          7,750.00 | Gross Pay | $          - |
| Emp #200675<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          236.52 | Expense Reimbursement | $          - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          10,625.00 | Gross Pay | $          - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          10,625.00 | Gross Pay | $          - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          10,625.00 | Gross Pay | $          - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          125.41 | Expense Reimbursement | $          - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 10,625.00 | Gross Pay | $ - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 10,625.00 | Gross Pay | $ - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 10,625.00 | Gross Pay | $ - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 20,841.35 | PTO | $ - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 1,961.54 | Gross Pay | $ - |
| Emp #200036<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 63,750.00 | Severance | $ - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 3,953.33 | Gross Pay | $ 10,035.84 |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 779.86 | Expense Reimbursement | $ - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 3,953.33 | Gross Pay | $ - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 2,032.05 | Expense Reimbursement | $ - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 3,953.33 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        3,953.33 | Gross Pay | $                     - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        1,043.27 | Expense Reimbursement | $                     - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        3,953.33 | Gross Pay | $                     - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        3,953.33 | Gross Pay | $                     - |
| Emp #600759<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        1,176.75 | Expense Reimbursement | $                     - |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,773.96 | Gross Pay | $       14,671.34 |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,773.96 | Gross Pay | $                     - |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        3,773.96 | Gross Pay | $                     - |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        3,773.96 | Gross Pay | $                     - |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,773.96 | Gross Pay | $                     - |
| Emp #200282<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        3,773.96 | Gross Pay | $                     - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      5,033.33 | Gross Pay | $      22,882.31 |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      5,033.33 | Gross Pay | $              - |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $      5,033.33 | Gross Pay | $              - |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      5,033.33 | Gross Pay | $              - |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      5,033.33 | Gross Pay | $              - |
| Emp #200063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      5,033.33 | Gross Pay | $              - |
| Emp #200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      6,574.39 | Gross Pay | $      20,285.88 |
| Emp #200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      6,574.39 | Gross Pay | $              - |
| Emp #200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $      6,574.39 | Gross Pay | $              - |
| Emp #200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      6,574.39 | Gross Pay | $              - |
| Emp #200022<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      6,574.39 | Gross Pay | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200022 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $ 6,574.39 | Gross Pay | $ - |
| Emp #209940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 5,388.92 | Severance | $ - |
| Emp #209940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 2,009.40 | PTO | $ - |
| Emp #209940 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 1,347.23 | Gross Pay | $ - |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 4,530.50 | Gross Pay | $ 19,008.76 |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $ 4,530.50 | Gross Pay | $ - |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $ 4,530.50 | Gross Pay | $ - |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 4,530.50 | Gross Pay | $ - |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $ 4,530.50 | Gross Pay | $ - |
| Emp #200153 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $ 4,530.50 | Gross Pay | $ - |
| Emp #600843 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 5,387.82 | Gross Pay | $ 22,835.92 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          561.15 | Expense Reimbursement | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        5,387.82 | Gross Pay | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        5,387.82 | Gross Pay | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          704.45 | Expense Reimbursement | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        5,387.82 | Gross Pay | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        5,387.82 | Gross Pay | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        5,387.82 | Gross Pay | $          - |
| Emp #600843<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $        1,088.81 | Expense Reimbursement | $          - |
| Emp #600763<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,041.67 | Gross Pay | $      10,574.30 |
| Emp #600763<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,041.67 | Gross Pay | $          - |
| Emp #600763<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,041.67 | Gross Pay | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600763 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $          5,041.67 | Gross Pay | $                    - |
| Emp #600763 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $          5,041.67 | Gross Pay | $                    - |
| Emp #600763 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $          5,041.67 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $          5,500.00 | Gross Pay | $          1,348.75 |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $          5,500.00 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $          5,500.00 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $          5,500.00 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $          5,500.00 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $          5,500.00 | Gross Pay | $                    - |
| Emp #210303 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/30/11 | $             146.40 | Expense Reimbursement | $                    - |
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $          4,242.85 | Gross Pay | $        18,476.40 |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $ 4,242.85 | Gross Pay | $ - |
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $ 4,242.85 | Gross Pay | $ - |
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $ 4,242.85 | Gross Pay | $ - |
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $ 4,242.85 | Gross Pay | $ - |
| Emp #600764 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $ 4,242.85 | Gross Pay | $ - |
| Emp #600976 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 24,389.50 | Severance | $ - |
| Emp #600976 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 70.00 | Expense Reimbursement | $ - |
| Emp #600976 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 18,385.98 | PTO | $ - |
| Emp #600976 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $ 1,876.12 | Gross Pay | $ - |
| Emp #600976 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $ 70.00 | Expense Reimbursement | $ - |
| Emp #600765 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $ 5,155.85 | Gross Pay | $ 11,552.62 |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          1,550.99 | Expense Reimbursement | $                    - |
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          5,155.85 | Gross Pay | $                    - |
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          5,155.85 | Gross Pay | $                    - |
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          5,155.85 | Gross Pay | $                    - |
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          5,155.85 | Gross Pay | $                    - |
| Emp #600765<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          5,155.85 | Gross Pay | $                    - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          2,239.22 | Retro Pay | $          41,730.77 |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          8,333.33 | Gross Pay | $                    - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          8,333.33 | Gross Pay | $                    - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          8,333.33 | Gross Pay | $                    - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          8,333.33 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        8,333.33 | Gross Pay | $                         - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        1,227.37 | Expense Reimbursement | $                         - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        8,333.33 | Gross Pay | $                         - |
| Emp #600844<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $           788.64 | Expense Reimbursement | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        2,278.40 | Gross Pay | $          3,085.56 |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $             65.30 | Expense Reimbursement | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,417.60 | Gross Pay | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $             65.30 | Expense Reimbursement | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           227.84 | PTO | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        2,050.56 | Gross Pay | $                         - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $           227.84 | PTO | $                         - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      2,114.64 | Gross Pay | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      65.30 | Expense Reimbursement | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      113.92 | PTO | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      2,164.48 | Gross Pay and Holiday | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      227.84 | PTO | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      2,050.56 | Gross Pay | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      455.68 | PTO | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      1,822.72 | Gross Pay and Holiday | $      - |
| Emp #600933<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $      65.30 | Expense Reimbursement | $      - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      4,916.29 | Gross Pay | $      - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      4,916.29 | Gross Pay | $      - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,916.29 | Gross Pay | $                    - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        4,916.29 | Gross Pay | $                    - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      18,152.46 | Severance | $                    - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      17,886.40 | PTO | $                    - |
| Emp #600825<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $           453.81 | Gross Pay | $                    - |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        4,920.17 | Gross Pay | $        10,911.02 |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        4,920.17 | Gross Pay | $                    - |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        4,920.17 | Gross Pay | $                    - |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        4,920.17 | Gross Pay | $                    - |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        4,920.17 | Gross Pay | $                    - |
| Emp #600766<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        4,920.17 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 4,583.33 | Gross Pay | $ 6,362.71 |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 2,580.61 | Expense Reimbursement | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 4,583.33 | Gross Pay | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 4,583.33 | Gross Pay | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 1,673.92 | Expense Reimbursement | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 4,583.33 | Gross Pay | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 1,919.23 | Expense Reimbursement | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 4,583.33 | Gross Pay | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 4,583.33 | Gross Pay | $ - |
| Emp #600767<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 2,707.79 | Expense Reimbursement | $ - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,365.26 | Gross Pay | $ 14,134.05 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,365.26 | Gross Pay | $                  - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,365.26 | Gross Pay | $                  - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,365.26 | Gross Pay | $                  - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $             260.17 | Expense Reimbursement | $                  - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,365.26 | Gross Pay | $                  - |
| Emp #600981<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          3,365.26 | Gross Pay | $                  - |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,250.00 | Gross Pay | $          715.61 |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          6,250.00 | Gross Pay | $                  - |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          6,250.00 | Gross Pay | $                  - |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          6,250.00 | Gross Pay | $                  - |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          2,443.73 | Expense Reimbursement | $                  - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        6,250.00 | Gross Pay | $                      - |
| Emp #210314<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $        1,393.31 | Expense Reimbursement | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        7,500.00 | Gross Pay | $        6,837.67 |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        7,500.00 | Gross Pay | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        7,500.00 | Gross Pay | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        7,500.00 | Gross Pay | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        7,500.00 | Gross Pay | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        1,568.74 | Expense Reimbursement | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        7,500.00 | Gross Pay | $                      - |
| Emp #600768<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $          525.89 | Expense Reimbursement | $                      - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        2,833.33 | Gross Pay | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          2.83 | Expense Reimbursement | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $     2,833.33 | Gross Pay | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        242.20 | Expense Reimbursement | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $     2,833.33 | Gross Pay | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $     2,833.33 | Gross Pay | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          8.05 | Expense Reimbursement | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $     2,833.33 | Gross Pay | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          6.54 | Expense Reimbursement | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $     2,833.33 | Gross Pay | $          - |
| Emp #600769<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        300.00 | Bonus | $          - |
| Emp #600013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $     1,907.30 | Expense Reimbursement | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 9,693.40 | PTO | $ - |
| Emp #600013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,223.08 | Gross Pay | $ - |
| Emp #600013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 12,473.19 | Expense Reimbursement | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,416.67 | Gross Pay | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 235.80 | Expense Reimbursement | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,416.67 | Gross Pay | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 3,416.67 | Gross Pay | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 249.21 | Expense Reimbursement | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,416.67 | Gross Pay | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 1,790.00 | Commission | $ - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 556.04 | Expense Reimbursement | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $       5,898.48 | PTO | $              - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          315.38 | Gross Pay | $              - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $     11,038.46 | Severance | $              - |
| Emp #300117<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $     38,931.00 | Commission | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $       7,708.34 | Gross Pay | $              - |
| Emp #210304<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $          412.66 | Expense Reimbursement | $              - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          13,750.00 | Gross Pay | $        38,874.95 |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          13,750.00 | Gross Pay | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          13,750.00 | Gross Pay | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $              314.73 | Expense Reimbursement | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          13,750.00 | Gross Pay | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          10,511.69 | Expense Reimbursement | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $          13,750.00 | Gross Pay | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $          13,750.00 | Gross Pay | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $            5,766.03 | Expense Reimbursement | $                    - |
| Emp #200678 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/30/11 | $            6,274.51 | Expense Reimbursement | $                    - |
| Emp #210208 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          27,692.31 | Severance | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210208<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 5,134.33 | PTO | $ - |
| Emp #210208<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,461.54 | Gross Pay | $ - |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 5,716.38 | Gross Pay | $ 5,467.48 |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 5,716.38 | Gross Pay | $ - |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 5,716.38 | Gross Pay | $ - |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 5,716.38 | Gross Pay | $ - |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 5,716.38 | Gross Pay | $ - |
| Emp #600771<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 5,716.38 | Gross Pay | $ - |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 2,833.33 | Gross Pay | $ 10,699.21 |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 2,833.33 | Gross Pay | $ - |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 2,833.33 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          2,833.33 | Gross Pay | $                - |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          2,833.33 | Gross Pay | $                - |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          2,833.33 | Gross Pay | $                - |
| Emp #600773<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $            784.23 | Expense Reimbursement | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,625.33 | Gross Pay | $        5,144.13 |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,625.33 | Gross Pay | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,625.33 | Gross Pay | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         11,250.67 | Retention Bonus | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,625.33 | Gross Pay | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,625.33 | Gross Pay | $                - |
| Emp #209857<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,625.33 | Gross Pay | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          4,250.01 | Gross Pay | $          15,172.99 |
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          4,250.01 | Gross Pay | $          - |
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          4,250.01 | Gross Pay | $          - |
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          4,250.01 | Gross Pay | $          - |
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          4,250.01 | Gross Pay | $          - |
| Emp #600774<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          4,250.01 | Gross Pay | $          - |
| Emp #600775<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          165.58 | PTO | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          163.58 | Expense Reimbursement | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          61.11 | Expense Reimbursement | $          - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209835<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          13,584.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          10,000.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          10,000.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,078.90 | Expense Reimbursement | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          10,000.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          10,000.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          10,000.00 | Gross Pay | $          - |
| Emp #209834<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,462.31 | PTO | $          - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209834 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $        10,000.00 | Gross Pay | $        - |
| Emp #209834 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $            519.23 | Expense Reimbursement | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          5,104.17 | Gross Pay | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          5,104.17 | Gross Pay | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          4,929.31 | Expense Reimbursement | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          5,104.17 | Gross Pay | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          1,252.49 | Expense Reimbursement | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          5,104.17 | Gross Pay | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $            520.71 | Expense Reimbursement | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $          5,104.17 | Gross Pay | $        - |
| Emp #209993 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $          5,889.43 | PTO | $        - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209993<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          2,355.77 | Gross Pay | $                    - |
| Emp #209993<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          9,423.08 | Severance | $                    - |
| Emp #209993<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,104.17 | Gross Pay | $                    - |
| Emp #209993<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $            175.00 | Expense Reimbursement | $                    - |
| Emp #210308<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $            615.36 | Retro Pay | $            22.81 |
| Emp #210308<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          3,333.34 | Gross Pay | $                    - |
| Emp #210308<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          3,333.34 | Gross Pay | $                    - |
| Emp #210308<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $            113.97 | Expense Reimbursement | $                    - |
| Emp #210308<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          3,333.34 | Gross Pay | $                    - |
| Emp #210071<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $          2,431.96 | Gross Pay | $          922.59 |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $          50.00 | Expense Reimbursement | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $         477.44 | PTO | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $       3,103.36 | Gross Pay | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 10/31/11 | $          65.66 | Restricted Stock | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/15/11 | $       2,387.20 | Gross Pay | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 11/30/11 | $       2,767.66 | Gross Pay | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/15/11 | $       2,476.72 | Gross Pay and Holiday | $          - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $       2,148.48 | Gross Pay and Holiday | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $          2,193.24 | Gross Pay | $                - |
| Emp #210071 TRIDENT MICROSYSTEMS, INC. 9808 SCRANTON ROAD, SUITE 120 SAN DIEGO, CA 92121-3705 | 12/23/11 | $          4,773.62 | Severance | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          4,368.84 | Gross Pay | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          4,368.84 | Gross Pay | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          4,368.84 | Gross Pay | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          4,368.84 | Gross Pay | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $        22,180.28 | Severance | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $        21,436.22 | PTO | $                - |
| Emp #600075 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $             403.28 | Gross Pay | $                - |
| Emp #600778 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $          5,541.67 | Gross Pay | $        11,229.11 |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,541.67 | Gross Pay | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,541.67 | Gross Pay | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,541.67 | Gross Pay | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        1,268.63 | Expense Reimbursement | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        5,541.67 | Gross Pay | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        5,541.67 | Gross Pay | $                      - |
| Emp #600778<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $          821.52 | Expense Reimbursement | $                      - |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        1,538.40 | Retro Pay | $           638.20 |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,333.34 | Gross Pay | $                      - |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,333.34 | Gross Pay | $                      - |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        3,333.34 | Gross Pay | $                      - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      3,333.34 | Gross Pay | $            - |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      3,333.34 | Gross Pay | $            - |
| Emp #210306<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      3,333.34 | Gross Pay | $            - |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/14/11 | $      4,377.08 | Gross Pay | $      9,709.70 |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 10/31/11 | $      4,377.08 | Gross Pay | $            - |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 11/15/11 | $      4,377.08 | Gross Pay | $            - |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 11/30/11 | $      4,377.08 | Gross Pay | $            - |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/15/11 | $      4,377.08 | Gross Pay | $            - |
| Emp #600829<br>TRIDENT MICROSYSTEMS, INC.<br>9808 SCRANTON ROAD,<br>SUITE 120<br>SAN DIEGO, CA 92121-3705 | 12/23/11 | $      4,377.08 | Gross Pay | $            - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $    4,283.33 | Gross Pay | $    - |
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $    4,283.33 | Gross Pay | $    - |
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $    4,283.33 | Gross Pay | $    - |
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $    22,141.50 | PTO | $    - |
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $    3,558.46 | Gross Pay | $    - |
| Emp #200523<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $    500.00 | Award | $    - |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $    2,833.33 | Gross Pay | $    7,579.71 |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $    81.56 | Expense Reimbursement | $    - |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $    2,833.33 | Gross Pay | $    - |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $    2,833.33 | Gross Pay | $    - |
| Emp #600780<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $    165.99 | Expense Reimbursement | $    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None   ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600780 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $        2,833.33 | Gross Pay | $                    - |
| Emp #600780 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $           252.40 | Expense Reimbursement | $                    - |
| Emp #600780 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $        2,833.33 | Gross Pay | $                    - |
| Emp #600780 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $        2,833.33 | Gross Pay | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $        2,083.33 | Gross Pay | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $      11,560.22 | Expense Reimbursement | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $        6,666.67 | Gross Pay | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $        6,666.67 | Gross Pay | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $           190.34 | Expense Reimbursement | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $        6,666.67 | Gross Pay | $                    - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $        6,666.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $       6,666.67 | Gross Pay | $                      - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $     12,307.69 | Severance | $                      - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $          245.28 | Restricted Stock | $                      - |
| Emp #200734 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/30/11 | $          401.46 | Expense Reimbursement | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $       5,315.00 | Gross Pay | $          4,626.08 |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $       3,822.05 | Expense Reimbursement | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $       5,315.00 | Gross Pay | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $       5,315.00 | Gross Pay | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $            84.41 | Expense Reimbursement | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $       5,315.00 | Gross Pay | $                      - |
| Emp #600781 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $       5,315.00 | Gross Pay | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600781<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          5,315.00 | Gross Pay | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,036.33 | Gross Pay | $          7,271.03 |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,036.33 | Gross Pay | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,605.54 | PTO | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,036.33 | Gross Pay | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,036.33 | Gross Pay | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,036.33 | Gross Pay | $                      - |
| Emp #200040<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          3,036.33 | Gross Pay | $                      - |
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          6,875.33 | Gross Pay | $          5,282.88 |
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          6,875.33 | Gross Pay | $                      - |
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          6,875.33 | Gross Pay | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        6,875.33 | Gross Pay | $                -   |
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        6,875.33 | Gross Pay | $                -   |
| Emp #209999<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        6,875.33 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,700.76 | Expense Reimbursement | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        8,750.00 | Gross Pay | $                -   |
| Emp #210296<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $        2,069.16 | Expense Reimbursement | $                -   |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          8,125.00 | Gross Pay | $                    - |
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,657.65 | Expense Reimbursement | $                    - |
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          1,440.33 | Expense Reimbursement | $                    - |
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        13,016.25 | PTO | $                    - |
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          7,500.00 | Gross Pay | $                    - |
| Emp #600068<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $               58.39 | Expense Reimbursement | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,660.17 | Gross Pay | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,660.17 | Gross Pay | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,660.17 | Gross Pay | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,660.17 | Gross Pay | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          8,963.05 | PTO | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          337.86 | Gross Pay | $                    - |
| Emp #600830<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      16,893.08 | Severance | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        8,125.00 | Gross Pay | $        38,187.19 |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        8,125.00 | Gross Pay | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        8,125.00 | Gross Pay | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        8,125.00 | Gross Pay | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        8,125.00 | Gross Pay | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        2,222.93 | Expense Reimbursement | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        8,125.00 | Gross Pay | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        1,247.47 | Expense Reimbursement | $                    - |
| Emp #600846<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $        1,853.91 | Expense Reimbursement | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        8,135.42 | Gross Pay | $        5,718.86 |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        8,135.42 | Gross Pay | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        8,135.42 | Gross Pay | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        8,135.42 | Gross Pay | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        1,045.00 | Restricted Stock | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        2,808.75 | Expense Reimbursement | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        8,135.42 | Gross Pay | $        - |
| Emp #210091<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        8,135.42 | Gross Pay | $        - |
| Emp #200735<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        8,020.83 | Gross Pay | $        - |
| Emp #200735<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        8,020.83 | Gross Pay | $        - |
| Emp #200735<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        1,350.50 | Expense Reimbursement | $        - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp #200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          8,020.83 | Gross Pay | $          - |
| Emp #200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $        16,041.67 | Retention Bonus | $          - |
| Emp #200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $          8,020.83 | Gross Pay | $          - |
| Emp #200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $            380.87 | Expense Reimbursement | $          - |
| Emp #200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $          8,020.83 | Gross Pay | $          - |
| Emp ID#200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $            480.00 | Restricted Stock | $          - |
| Emp ID#200735 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $          8,020.83 | Gross Pay | $          - |
| Emp ID#209819 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $          6,666.67 | Gross Pay | $          - |
| Emp ID#209819 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $             11.00 | Expense Reimbursement | $          - |
| Emp ID#209819 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $          6,666.67 | Gross Pay | $          - |
| Emp ID#209819 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $          6,666.67 | Gross Pay | $          - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None    ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209819<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $            9.65 | Expense Reimbursement | $                        - |
| Emp ID#209819<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        6,666.67 | Gross Pay | $                        - |
| Emp ID#209819<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        1,256.15 | PTO | $                        - |
| Emp ID#209819<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        1,230.77 | Gross Pay | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $      12,500.00 | Gross Pay | $      51,826.44 |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        4,421.87 | Expense Reimbursement | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $      12,500.00 | Gross Pay | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          103.08 | Expense Reimbursement | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $      12,500.00 | Gross Pay | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        3,103.66 | Expense Reimbursement | $                        - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $      12,500.00 | Gross Pay | $                        - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 2,793.75 | Expense Reimbursement | $ - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 1,508.72 | Expense Reimbursement | $ - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 5,727.91 | Expense Reimbursement | $ - |
| Emp ID#600079<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $ 597.77 | Expense Reimbursement | $ - |
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,000.00 | Gross Pay | $ 13,303.73 |
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,000.00 | Gross Pay | $ - |
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 3,000.00 | Gross Pay | $ - |
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,000.00 | Gross Pay | $ - |
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 3,000.00 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200126<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 3,000.00 | Gross Pay | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 7,500.00 | Gross Pay | $ 4,608.44 |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 7,500.00 | Gross Pay | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 3,937.88 | Expense Reimbursement | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 7,500.00 | Gross Pay | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 7,500.00 | Gross Pay | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 30,000.00 | Commission | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 925.72 | Expense Reimbursement | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 7,500.00 | Gross Pay | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 2,610.40 | Expense Reimbursement | $ - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 18,600.00 | Commission | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $            30,000.00 | Sign On | $                      - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $              7,500.00 | Gross Pay | $                      - |
| Emp ID#210264<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $              1,190.43 | Expense Reimbursement | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $              8,778.88 | Gross Pay | $                25.64 |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $              8,778.88 | Gross Pay | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $              5,909.58 | Expense Reimbursement | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $              8,778.88 | Gross Pay | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $                730.56 | Expense Reimbursement | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $              8,778.88 | Gross Pay | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $                396.13 | Expense Reimbursement | $                      - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $              8,778.88 | Gross Pay | $                      - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          2,605.47 | Expense Reimbursement | $                    - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          8,778.88 | Gross Pay | $                    - |
| Emp ID#210028<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          1,793.83 | Expense Reimbursement | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          7,500.00 | Gross Pay | $          14,676.32 |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $             378.14 | Expense Reimbursement | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          7,500.00 | Gross Pay | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          7,500.00 | Gross Pay | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $               45.33 | Expense Reimbursement | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          7,500.00 | Gross Pay | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          7,500.00 | Gross Pay | $                    - |
| Emp ID#209837<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          7,500.00 | Gross Pay | $                    - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          6,228.33 | Gross Pay | $          24,240.91 |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $             829.27 | Expense Reimbursement | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          6,228.33 | Gross Pay | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          6,228.33 | Gross Pay | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          6,228.33 | Gross Pay | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          6,228.33 | Gross Pay | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          6,228.33 | Gross Pay | $          - |
| Emp ID#600783<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $               19.47 | Expense Reimbursement | $          - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,589.29 | Gross Pay | $          36,296.86 |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        15,819.41 | Expense Reimbursement | $          - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,589.29 | Gross Pay | $          - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 7,248.22 | Gross Pay | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 7,248.22 | Gross Pay | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 388.96 | Expense Reimbursement | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 7,248.22 | Gross Pay | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 1,382.02 | Expense Reimbursement | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 7,248.22 | Gross Pay | $ - |
| Emp ID#600847<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $ 1,404.16 | Expense Reimbursement | $ - |
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 5,118.08 | Gross Pay | $ 11,468.02 |
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 5,118.08 | Gross Pay | $ - |
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 5,118.08 | Gross Pay | $ - |
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 5,118.08 | Gross Pay | $ - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $         5,118.08 | Gross Pay | $                    - |
| Emp ID#600784<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $         5,118.08 | Gross Pay | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $         5,877.42 | Gross Pay | $         17,456.61 |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $         5,877.42 | Gross Pay | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $         5,877.42 | Gross Pay | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $         5,877.42 | Gross Pay | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $         5,877.42 | Gross Pay | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $            140.00 | Expense Reimbursement | $                    - |
| Emp ID#600785<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $         5,877.42 | Gross Pay | $                    - |
| Emp ID#200617<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#200617<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         3,541.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200617 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $      3,541.67 | Gross Pay | $                - |
| Emp ID#200617 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $      3,541.67 | Gross Pay | $                - |
| Emp ID#200617 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $      3,541.67 | Gross Pay | $                - |
| Emp ID#200617 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $      3,541.67 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/14/11 | $      3,616.17 | Gross Pay | $      6,945.67 |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $      3,616.17 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $      3,616.17 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $      3,616.17 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $      3,616.17 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $      3,616.17 | Gross Pay | $                - |
| Emp ID#600500 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $        923.23 | Relocation | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None  ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        4,583.34 | Gross Pay | $        4,775.11 |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $           239.22 | Expense Reimbursement | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        4,583.34 | Gross Pay | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        4,583.34 | Gross Pay | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        4,583.34 | Gross Pay | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        4,583.34 | Gross Pay | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        4,583.34 | Gross Pay | $                - |
| Emp ID#600402<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $           339.17 | Relocation | $                - |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        4,508.33 | Gross Pay | $      12,105.44 |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        4,508.33 | Gross Pay | $                - |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,508.33 | Gross Pay | $                - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 4,508.33 | Gross Pay | $ - |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 103.18 | Restricted Stock | $ - |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 4,508.33 | Gross Pay | $ - |
| Emp ID#200679<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 4,508.33 | Gross Pay | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 5,625.00 | Gross Pay | $ 4,213.76 |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 5,625.00 | Gross Pay | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 5,625.00 | Gross Pay | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 1,609.43 | Expense Reimbursement | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 5,625.00 | Gross Pay | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 5,625.00 | Gross Pay | $ - |
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 5,625.00 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210249<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $      1,077.10 | Expense Reimbursement | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      9,208.33 | Gross Pay | $      16,070.64 |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      9,208.33 | Gross Pay | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $      9,208.33 | Gross Pay | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      9,208.33 | Gross Pay | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $     18,416.67 | Retention Bonus | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      9,208.33 | Gross Pay | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      9,208.33 | Gross Pay | $                   - |
| Emp ID#200743<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $      1,002.49 | Expense Reimbursement | $                   - |
| Emp ID#209941<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      6,667.00 | Gross Pay | $                   - |
| Emp ID#209941<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      6,667.00 | Gross Pay | $                   - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209941<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $  6,667.00 | Gross Pay | $  - |
| Emp ID#209941<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $  12,102.91 | PTO | $  - |
| Emp ID#209941<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $  615.42 | Gross Pay | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $  5,139.67 | Gross Pay | $  23,286.25 |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $  1,626.95 | Expense Reimbursement | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $  5,139.67 | Gross Pay | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $  5,139.67 | Gross Pay | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $  1,221.96 | Expense Reimbursement | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $  5,139.67 | Gross Pay | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $  5,139.67 | Gross Pay | $  - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $  653.91 | Expense Reimbursement | $  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,139.67 | Gross Pay | $                      - |
| Emp ID#600845<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $          1,245.72 | Expense Reimbursement | $                      - |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          5,541.67 | Gross Pay | $        25,576.92 |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          5,541.67 | Gross Pay | $                      - |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          5,541.67 | Gross Pay | $                      - |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          5,541.67 | Gross Pay | $                      - |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          5,541.67 | Gross Pay | $                      - |
| Emp ID#600787<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          5,541.67 | Gross Pay | $                      - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          6,309.94 | Gross Pay | $        24,996.84 |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $             672.64 | Expense Reimbursement | $                      - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          6,309.94 | Gross Pay | $                      - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 6,309.94 | Gross Pay | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 388.19 | Expense Reimbursement | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 6,309.94 | Gross Pay | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 8,952.00 | Commission | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 6,309.94 | Gross Pay | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 6,309.94 | Gross Pay | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 35,402.00 | Commission | $ - |
| Emp ID#600938<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $ 257.84 | Expense Reimbursement | $ - |
| Emp ID#200736<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 7,708.33 | Gross Pay | $ - |
| Emp ID#200736<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 7,708.33 | Gross Pay | $ - |
| Emp ID#200736<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 1,067.31 | PTO | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None    ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200736<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $  4,269.23 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  4,041.67 | Gross Pay | $  3,029.53 |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $  74.95 | Expense Reimbursement | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $  4,041.67 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $  4,041.67 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $  4,041.67 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $  4,041.67 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $  4,041.67 | Gross Pay | $  - |
| Emp ID#600450<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $  489.55 | Expense Reimbursement | $  - |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $  5,125.00 | Gross Pay | $  6,914.20 |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $  5,125.00 | Gross Pay | $  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,125.00 | Gross Pay | $                  - |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,125.00 | Gross Pay | $                  - |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,125.00 | Gross Pay | $                  - |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,125.00 | Gross Pay | $                  - |
| Emp ID#209866<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          2,249.32 | Expense Reimbursement | $                  - |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,300.00 | Gross Pay | $        24,583.85 |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,300.00 | Gross Pay | $                  - |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,300.00 | Gross Pay | $                  - |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,300.00 | Gross Pay | $                  - |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,300.00 | Gross Pay | $                  - |
| Emp ID#200082<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,300.00 | Gross Pay | $                  - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,000.00 | Gross Pay | $        9,784.22 |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,000.00 | Gross Pay | $            - |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,000.00 | Gross Pay | $            - |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,000.00 | Gross Pay | $            - |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        1,420.44 | Expense Reimbursement | $            - |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $        5,000.00 | Gross Pay | $            - |
| Emp ID#600790<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        5,000.00 | Gross Pay | $            - |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $        5,604.17 | Gross Pay | $        7,293.59 |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $        5,604.17 | Gross Pay | $            - |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $        5,604.17 | Gross Pay | $            - |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $        5,604.17 | Gross Pay | $            - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $       5,604.17 | Gross Pay | $                - |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          108.24 | Expense Reimbursement | $                - |
| Emp ID#600791<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $       5,604.17 | Gross Pay | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $       1,079.04 | PTO | $       2,511.27 |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          719.36 | Gross Pay | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          359.68 | PTO | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $       2,450.32 | Gross Pay | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $            67.44 | PTO | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $       1,730.96 | Gross Pay | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          539.52 | PTO | $                - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $       1,258.88 | Gross Pay | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          719.36 | Gross Pay and Holiday | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          539.52 | PTO | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          539.52 | Bereavement | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          539.52 | PTO | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        1,258.88 | Gross Pay | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        1,618.56 | Gross Pay and Holiday | $                    - |
| Emp ID#600792<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          179.84 | PTO | $                    - |
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        5,083.33 | Gross Pay | $          4,316.52 |
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        5,083.33 | Gross Pay | $                    - |
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        5,083.33 | Gross Pay | $                    - |
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        5,083.33 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 5,083.33 | Gross Pay | $ - |
| Emp ID#209838<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 5,083.33 | Gross Pay | $ - |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 4,046.19 | Gross Pay | $ 15,539.77 |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 4,046.19 | Gross Pay | $ - |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 4,046.19 | Gross Pay | $ - |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 4,046.19 | Gross Pay | $ - |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 4,046.19 | Gross Pay | $ - |
| Emp ID#600782<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 4,046.19 | Gross Pay | $ - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 6,418.75 | Gross Pay | $ 7,918.99 |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 289.98 | Expense Reimbursement | $ - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 6,418.75 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None     ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          2,440.55 | Expense Reimbursement | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $          6,418.75 | Gross Pay | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          6,418.75 | Gross Pay | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $          1,380.70 | Expense Reimbursement | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          2,000.00 | Employee Referral | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $          6,418.75 | Gross Pay | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $            940.46 | Expense Reimbursement | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          6,418.75 | Gross Pay | $                    - |
| Emp ID#209848<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $          1,818.58 | Expense Reimbursement | $                    - |
| Emp ID#600795<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $          3,491.67 | Gross Pay | $          5,740.83 |
| Emp ID#600795<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $          3,491.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600795 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $         3,491.67 | Gross Pay | $                 - |
| Emp ID#600795 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $         3,491.67 | Gross Pay | $                 - |
| Emp ID#600795 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $         3,491.67 | Gross Pay | $                 - |
| Emp ID#600795 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $         3,491.67 | Gross Pay | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $         7,500.00 | Gross Pay | $         6,859.30 |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $         7,500.00 | Gross Pay | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $         7,500.00 | Gross Pay | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/15/11 | $         3,266.28 | Expense Reimbursement | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $         7,500.00 | Gross Pay | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 11/30/11 | $        44,172.00 | Commission | $                 - |
| Emp ID#209816 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $         7,500.00 | Gross Pay | $                 - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

# 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#209816<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 2,009.52 | Expense Reimbursement | $ - |
| Emp ID#209816<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 7,500.00 | Gross Pay | $ - |
| Emp ID#209816<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 81,600.00 | Commission | $ - |
| Emp ID#209816<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 2,069.04 | Expense Reimbursement | $ - |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 5,891.67 | Gross Pay | $ 15,182.15 |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 5,891.67 | Gross Pay | $ - |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 5,891.67 | Gross Pay | $ - |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 5,891.67 | Gross Pay | $ - |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 5,891.67 | Gross Pay | $ - |
| Emp ID#600848<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 5,891.67 | Gross Pay | $ - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 3,541.67 | Gross Pay | $ 1,631.47 |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         7,083.34 | Retention Bonus | $                    - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#210207<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $         3,541.67 | Gross Pay | $                    - |
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $         2,625.00 | Gross Pay | $         1,745.96 |
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $         2,625.00 | Gross Pay | $                    - |
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $         2,895.83 | Gross Pay | $                    - |
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $         2,895.83 | Gross Pay | $                    - |
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $         2,895.83 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None  ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210214<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $      2,895.83 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $      5,800.00 | Gross Pay | $      14,270.01 |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $      5,800.00 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $      5,800.00 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $            48.02 | Expense Reimbursement | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      5,800.00 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $      5,800.00 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $      5,800.00 | Gross Pay | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $            61.00 | Expense Reimbursement | $                    - |
| Emp ID#200693<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $            33.82 | Expense Reimbursement | $                    - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $      3,036.31 | Gross Pay | $        3,847.56 |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b. Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 3,929.74 | Gross Pay | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 193.28 | Expense Reimbursement | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $ 2,633.26 | Gross Pay | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 2,633.26 | Gross Pay | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $ 176.27 | Expense Reimbursement | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 2,357.84 | Gross Pay and Holiday | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $ 322.44 | PTO | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 400.00 | Bonus | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 1,934.64 | Gross Pay and Holiday | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 214.96 | PTO | $ - |
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $ 2,814.63 | Gross Pay | $ - |

[1] Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600070<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $        136.58 | Expense Reimbursement | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $       3,937.50 | Gross Pay | $     10,341.39 |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $       3,937.50 | Gross Pay | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/15/11 | $       3,937.50 | Gross Pay | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 11/30/11 | $       3,937.50 | Gross Pay | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/15/11 | $       3,937.50 | Gross Pay | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/23/11 | $       3,937.50 | Gross Pay | $          - |
| Emp ID#600797<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 12/30/11 | $        105.00 | Expense Reimbursement | $          - |
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $       3,800.00 | Gross Pay | $      9,238.42 |
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $       3,800.00 | Gross Pay | $          - |
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       3,800.00 | Gross Pay | $          - |

[1]  Amounts still owing are listed on the first row applicable to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 3,800.00 | Gross Pay | $ - |
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 3,800.00 | Gross Pay | $ - |
| Emp ID#200442<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 3,800.00 | Gross Pay | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 12,500.00 | Gross Pay | $ 27,692.31 |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 321.40 | Expense Reimbursement | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 5,615.06 | Expense Reimbursement | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 12,500.00 | Gross Pay | $ - |
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 12,500.00 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#300017<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/30/11 | $ 14,006.28 | Expense Reimbursement | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 6,199.74 | Gross Pay | $ 18,265.18 |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 6,199.74 | Gross Pay | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 6,199.74 | Gross Pay | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 122.57 | Expense Reimbursement | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 12,399.50 | Retention Bonus | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 6,199.74 | Gross Pay | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 6,199.74 | Gross Pay | $ - |
| Emp ID#600980<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 6,199.74 | Gross Pay | $ - |
| Emp ID#210301<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/14/11 | $ 2,103.50 | Gross Pay | $ 406.81 |
| Emp ID#210301<br>Trident Microsystems, Inc.<br>9500 Arboretum Blvd., L1<br>Austin, TX 78759 | 10/31/11 | $ 3,215.47 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None    ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 10/31/11 | $            31.31 | Expense Reimbursement | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/15/11 | $         2,335.01 | Gross Pay | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 11/30/11 | $         2,265.77 | Gross Pay | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $         2,181.63 | Gross Pay and Holiday | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/15/11 | $            83.46 | Expense Reimbursement | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $         2,094.49 | Gross Pay | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $         1,346.24 | Gross Pay and Holiday | $            - |
| Emp ID#210301 Trident Microsystems, Inc. 9500 Arboretum Blvd., L1 Austin, TX 78759 | 12/23/11 | $            576.96 | PTO | $            - |
| Emp ID#200127 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $         5,416.67 | Gross Pay | $         5,182.70 |
| Emp ID#200127 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/14/11 | $         1,504.27 | Expense Reimbursement | $            - |
| Emp ID#200127 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 10/31/11 | $         5,416.67 | Gross Pay | $            - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,416.67 | Gross Pay | $                  - |
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $              29.25 | Expense Reimbursement | $                  - |
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,416.67 | Gross Pay | $                  - |
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          5,416.67 | Gross Pay | $                  - |
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $              80.00 | Expense Reimbursement | $                  - |
| Emp ID#200127<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          5,416.67 | Gross Pay | $                  - |
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,000.00 | Gross Pay | $          1,411.99 |
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,000.00 | Gross Pay | $                  - |
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          4,000.00 | Gross Pay | $                  - |
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          4,000.00 | Gross Pay | $                  - |
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          4,000.00 | Gross Pay | $                  - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210194<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          4,000.00 | Gross Pay | $                    - |
| Emp ID#210292<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,125.00 | Gross Pay | $                    - |
| Emp ID#210063<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $              312.00 | Restricted Stock | $                    - |
| Emp ID#210292<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          1,442.31 | Severance | $                    - |
| Emp ID#210292<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          1,526.32 | PTO | $                    - |
| Emp ID#210292<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,125.00 | Gross Pay | $                    - |
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          4,166.67 | Gross Pay | $          2,111.69 |
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          4,166.67 | Gross Pay | $                    - |
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          4,166.67 | Gross Pay | $                    - |
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          4,166.67 | Gross Pay | $                    - |
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          4,166.67 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210259<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          4,166.67 | Gross Pay | $                     - |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,366.67 | Gross Pay | $          16,548.46 |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,366.67 | Gross Pay | $                     - |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,366.67 | Gross Pay | $                     - |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,366.67 | Gross Pay | $                     - |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          3,366.67 | Gross Pay | $                     - |
| Emp ID#200014<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          3,366.67 | Gross Pay | $                     - |
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,333.34 | Gross Pay | $            1,638.20 |
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          3,333.34 | Gross Pay | $                     - |
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          3,333.34 | Gross Pay | $                     - |
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          3,333.34 | Gross Pay | $                     - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        3,333.34 | Gross Pay | $                    - |
| Emp ID#210273<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        3,333.34 | Gross Pay | $                    - |
| Emp ID#200147<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        3,229.17 | Gross Pay | $                    - |
| Emp ID#200147<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        3,229.17 | Gross Pay | $                    - |
| Emp ID#200147<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $      16,394.27 | PTO | $                    - |
| Emp ID#200147<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        2,682.70 | Gross Pay | $                    - |
| Emp ID#200147<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $      17,884.62 | Severance | $                    - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        9,625.00 | Gross Pay | $      38,056.14 |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $           235.12 | Expense Reimbursement | $                    - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        9,625.00 | Gross Pay | $                    - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $             10.74 | Expense Reimbursement | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None    ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 9,625.00 | Gross Pay | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 9,625.00 | Gross Pay | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 660.00 | Restricted Stock | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 331.15 | Expense Reimbursement | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $ 9,625.00 | Gross Pay | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 9,625.00 | Gross Pay | $ - |
| Emp ID#200505<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $ 358.56 | Expense Reimbursement | $ - |
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $ 6,479.17 | Gross Pay | $ 31,847.60 |
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $ 6,479.17 | Gross Pay | $ - |
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $ 6,479.17 | Gross Pay | $ - |
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $ 6,479.17 | Gross Pay | $ - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3.  Payments to Creditors

None   ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $        6,479.17 | Gross Pay | $                    - |
| Emp ID#600849<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        6,479.17 | Gross Pay | $                    - |
| Emp ID#200113<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        7,291.67 | Gross Pay | $                    - |
| Emp ID#200113<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        7,291.67 | Gross Pay | $                    - |
| Emp ID#200113<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $       37,692.35 | PTO | $                    - |
| Emp ID#200113<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $           673.08 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $        4,641.00 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $        4,641.00 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,641.00 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $        4,018.50 | Expense Reimbursement | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        4,641.00 | Gross Pay | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/15/11 | $          4,641.00 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        36,414.00 | Severance | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $          4,641.00 | Gross Pay | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $        22,919.40 | PTO | $                    - |
| Emp ID#200013<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 12/23/11 | $             856.80 | Gross Pay | $                    - |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          5,647.25 | Gross Pay | $        25,803.59 |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/14/11 | $          3,210.48 | Expense Reimbursement | $                    - |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 10/31/11 | $          5,647.25 | Gross Pay | $                    - |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/15/11 | $          5,647.25 | Gross Pay | $                    - |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $          5,647.25 | Gross Pay | $                    - |
| Emp ID#200048<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | 11/30/11 | $        11,294.50 | Retention Bonus | $                    - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each
payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case unless the
aggregate value of all property that
constitutes or is affected by such transfer is less than $5,850.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE | AMOUNT STILL OWING |
|---|---|---|---|---|
| Emp ID#200048 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/15/11 | $           5,647.25 | Gross Pay | $                - |
| Emp ID#200048 Trident Microsystems, Inc. 1170 Kifer Road Sunnyvale, CA 94086 | 12/23/11 | $           5,647.25 | Gross Pay | $                - |

[1]  Amounts still owing are
listed on the first row applicable
to each unique creditor.

SOFA 3B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

# 3.  Payments to Creditors

None

c.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE |
|---|---|---|---|
| A.C.  D AUGUSTINE<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/13/2011, 2/3/2011, 4/11/2011, 7/13/2011, 8/11/2011, 10/4/2011, 11/16/2011, 12/19/2011 | $        63,236.44 | Board of Directors Fees & Expenses |
| BAMDAD BASTANI<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 6/14/2011, 6/29/2011, 7/14/2011, 7/28/2011, 8/8/2011, 8/30/2011, 9/14/2011, 9/29/2011, 10/13/2011, 10/30/2011, 11/14/2011, 11/29/2011, | $       628,818.41 | Gross Pay, Expense Reimbursement, Relocation, Restricted Stock |
| BRIAN R. BACHMAN<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/17/2011, 2/7/2011, 4/7/2011, 4/13/2011, 10/7/2011, 11/18/2011, 12/20/2011, 5/12/2011, 5/31/2011, 7/18/2011, 8/12/2011 | $        67,499.38 | Board of Directors Fees & Expenses |
| CARL J. HSU<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/5/2011, 1/13/2011, 2/18/2011, 4/7/2011, 4/12/2011, 7/18/2011, 8/12/2011, 10/7/2011, 10/25/2011, 12/20/2011 | $        80,256.45 | Board of Directors Fees & Expenses |
| CHRISTOS LAGOMICHOS<br>367 SANTANA HEIGHTS, #7003<br>SAN JOSE, CA 95128 | 2011, 3/9/2011 | $     1,668,411.43 | Regular Wages, Bonus, Special Pay, PTO, Expense Reimbursement |
| DAVID H. COURTNEY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/13/2011, 2/3/2011, 4/6/2011, 4/11/2011, 5/11/2011, 6/15/2011, 7/13/2011, 8/24/2011, 10/4/2011 | $        80,929.27 | Board of Directors Fees & Expenses |

SOFA 3C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None

c.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE |
|---|---|---|---|
| DAVID L. TEICHMANN<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/13/2011, 1/30/2011, 2/14/2011, 2/27/2011, 3/14/2011, 3/30/2011, 4/14/2011, 4/28/2011, 5/12/2011, 5/30/2011, 6/14/2011, 6/29/2011, 7/14/2011, 7/28/2011, 8/8/2011, 8/14/2011, 8/30/2011, 9/14/2011, 9/29/2011, 10/13/2011, 10/30/2011, 11/14/2011, 11/29/2011, | $          469,203.92 | Gross Pay, Restricted Stock, Bonus, Expense Reimbursement |
| NXP BV<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS | 1/13/2011, 2/4/2011, 2/22/2011, 4/13/2011, 7/28/2011, 8/9/2011, 11/4/2011 | $          791,637.00 | Business Services |
| NXP SEMICONDUCTORS USA INC<br>1109 MCKAY DRIVE<br>SAN JOSE,  CA  95131 | 8/31/2011 | $           36,917.82 | Business Services |
| PETER J. MANGAN<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | 1/13/2011, 1/30/2011, 2/14/2011, 2/27/2011, 3/14/2011, 3/30/2011, 4/14/2011, 4/28/2011, 5/12/2011, 5/30/2011, 6/14/2011, 6/29/2011, 7/14/2011, 7/28/2011, 8/8/2011, 8/14/2011, 8/30/2011, 9/14/2011, 9/29/2011, 10/13/2011, 10/30/2011, 11/14/2011, 11/29/2011, | $          485,722.87 | Gross Pay, Restricted Stock,  Bonus, Expense Reimbursement, NPTO |

SOFA 3C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 3. Payments to Creditors

None

c.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | PAYMENT TYPE |
|---|---|---|---|
| PHILIPPE GEYRES 63 RUE DES SAINT PERES PARIS 75006 FRANCE | 1/13/2011, 1/25/2011, 4/12/2011, 7/18/2011, 7/25/2011, 8/3/2011, 8/12/2011, 9/9/2011, 10/7/2011, 11/4/2011, 11/18/2011, 12/12/2011, 12/21/2011 | $       522,036.44 | Board of Directors Fees & Expenses, Consulting Fees, Expense Reimbursement, Restricted Stock |
| RAYMOND OSTBY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | 1/13/2011, 4/11/2011, 7/13/2011, 10/4/2011 | $         62,200.00 | Board of Directors Fees & Expenses |
| RICHARD H. JANNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | 1/13/2011, 1/30/2011, 2/14/2011, 2/27/2011, 3/14/2011, 3/30/2011, 4/14/2011, 4/28/2011, 5/12/2011, 5/30/2011, 6/14/2011, 6/29/2011, 7/14/2011, 7/28/2011, 8/8/2011, 8/14/2011, 8/30/2011, 9/14/2011, 9/29/2011, 10/13/2011, 10/30/2011, 11/14/2011, 12/22/2011 | $       351,998.95 | Gross Pay, Expense Reimbursement, Bonus, Restricted Stock, PTO, Severance |
| SYLVIA SUMMERS COUDER 19 Hernandez Ave Los Gatos, CA 95030 | 2011, 2/9/2011 | $     1,941,324.99 | Regular Wages, Bonus, PTO, Severance, Restricted Stock, Expense Reimbursement |

SOFA 3C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 4.  Suits and Administrative Proceedings, Executions, Garnishments and Attachments

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Intravisual Inc. v. Fujitsu Limited, et al., CIVIL ACTION NO. 2:10-cv-90-DF | Patent Infringement | United States District Court for the Eastern District of Texas, Marshall Division | The case is currently in its discovery stage, but was stayed as to Trident pursuant to 11 U.S.C. § 362. |
| In re Trident Microsystems, Inc., Derivative Litigation, Case No. C06-3440-JF | Derivative litigation relating to stock option grants | U.S. District Court Northern District of California 280 S. First Street San Jose, CA 95113 | Final judgment entered April 19, 2011 |
| Exatel Visual Systems, Ltd. v. NXP Semiconductors USA, Inc., Trident Microsystems, Inc. and Does - 100 Case No. 1-10-CV-174333 | Contract and tort claims related to alleged joint project, founded on NXP transaction | California Superior Court County of Santa Clara 191 N. First Street San Jose, CA 95113 | Dismissal entered on January 5, 2012 |

None ☑

b.  Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

SOFA 4

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 5.  Repossession, Foreclosures and Returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale,
transferred through a deed in lieu of foreclosure or returned to the seller, within one
year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER, OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
|  |  |  |

SOFA 5

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 6.  Assignments and Receiverships

None  ☑     a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately
preceding the commencement of this case.

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

None  ☑     b.  List all property which has been in the hands of a custodian, receiver, or court-appointed
official within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

SOFA 6

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 7.  Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None  ☑

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
|  |  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 8.  Losses

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND IF LOSS WAS RECOVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 9.  Payments Related to Debt Counseling or Bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 10/31/2011 | $ 48,170.36 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/03/11 | $ 250,000.00 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/16/11 | $ 161,408.84 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 11/22/11 | $ 150,058.93 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 12/07/11 | $ 40,421.00 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 12/21/11 | $ 530,000.00 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 01/03/12 | $ 81,066.61 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 01/03/12 | $ 400,000.00 |
| DLA PIPER US LLP<br>P.O. BOX 64029<br>BALTIMORE, MD  21264-4029 | 01/03/12 | $ 310,604.00 |
| FTI CONSULTING, INC.<br>P.O. BOX 418178<br>BOSTON, MA  02241-8178 | 11/10/11 | $ 200,000.00 |
| FTI CONSULTING, INC.<br>P.O. BOX 418178<br>BOSTON, MA  02241-8178 | 12/02/11 | $ 271,735.20 |
| FTI CONSULTING, INC.<br>P.O. BOX 418178<br>BOSTON, MA  02241-8178 | 12/13/11 | $ 304,992.87 |
| FTI CONSULTING, INC.<br>P.O. BOX 418178<br>BOSTON, MA  02241-8178 | 01/03/12 | $ 310,603.86 |
| FTI CONSULTING, INC.<br>P.O. BOX 418178<br>BOSTON, MA  02241-8178 | 01/03/12 | $ 293,690.83 |
| KURTZMAN CARSON CONUSULTANTS<br>2335 ALASKA AVE<br>EL SEGUNDO, CA  90246 | 12/30/11 | $ 50,000.00 |

SOFA 9

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 9.  Payments Related to Debt Counseling or Bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| UNION SQUARE ADVISORS LLC<br>TWO EMBARCADERO CENTER<br>SUITE 1330<br>SAN FRANCISCO, CA  94111 | 01/03/12 | $ 130,279.52 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 10.  Other Transfers

None ☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Trident Multimedia Technologies (Shanghai) Co., Ltd. No.26, 487 Tianlin Road Shanghai 200233 P.R.C. | July 2011 | Testing Equipment SMARDTV CI+IPP KIT (P/N: 910668 REV.1.1) $3,143.85 |
| Trident Multimedia Technologies (Shanghai) Co., Ltd. No.26, 487 Tianlin Road Shanghai 200233 P.R.C. | August 2011 | Testing Equipment DN7006K10PCIe-8T $13,612.18 |
| Trident Multimedia Technologies (Shanghai) Co., Ltd. No.26, 487 Tianlin Road Shanghai 200233 P.R.C. | June 23, 2011 | Patent ZL02147211.4 $ Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)


## 11.  Closed Financial Accounts


None  ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

| NAME OF INSTITUTION | ADDRESS OF INSTITUTION | TYPE OF ACCOUNT | NUMBER OF ACCOUNT | FINAL BALANCE |
|---|---|---|---|---|
| The Hong Kong & Shanghai Banking Corporation Limited | 2/F., 673 Nathan Road Mongkok, Kowloon Hong Kong | A/R, A/P & Funds Transfer | XXX-XXXXX4-274 | $        - |
| The Hong Kong & Shanghai Banking Corporation Limited | 2/F., 673 Nathan Road Mongkok, Kowloon Hong Kong | General Expenditures | XXX-XXXXX4-001 | $        - |
| Charles Schwab (Securities) | 19960 Stevens Creek Blvd. Cupertino, CA 95014 | Equity Investment | XXXX-1335 | $        - |
| The Hong Kong & Shanghai Banking Corporation Limited | 2/F., 673 Nathan Road Mongkok, Kowloon Hong Kong | A/R, A/P & Funds Transfer | XXX-XXXXX8-274 | $        - |
| The Hong Kong & Shanghai Banking Corporation Limited | 2/F., 673 Nathan Road Mongkok, Kowloon Hong Kong | General Expenditures & Payroll | XXX-XXXXX4-002 | $        - |
| Merrill Lynch | 333 Middlefield Road Menlo Park, CA 94025 | Short Term Investment | XXX-X7083 | $        - |
| ChinaTrust Commercial Bank | 3F, No.3, Sung Shou Road Taipei Taiwan, R.O.C. | Savings | XXXXX-XXX610-0 | $        - |
| ChinaTrust Commercial Bank | 3F, No.3, Sung Shou Road Taipei Taiwan, R.O.C. | Savings | XXXXX-XXX408-3 | $        - |
| Bank of China | 2nd Floor,A zone Shuma Tower,Nother avenue Zhongguancun Haidian area Beijing PRC 100086 | BJ Rec Office Basic Acct | XXXX-XXXXXXXXXX2001 | $        - |
| Rabobank | PO Box 144 Keizer Karelplein 1, 6511 NC, Nijmegen The Netherlands | Operating | XXXXX4025 | $        - |
| Rabobank | PO Box 144 Keizer Karelplein 1, 6511 NC, Nijmegen The Netherlands | Operating | XXXX.X4.657 | $        - |
| Citi Bank NA | Prestige Meredian MG Road, Bangalore, Karnataka India | Current Account | XXXXX8009 | $        - |

SOFA 11

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 12.  Safe Deposit Boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF BANK OR OTHER DESPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
|  |  |  |  |

SOFA 12

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 14.  Property Held for Another Person

None   ☑        List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 15.  Prior Address of Debtor

None ☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
| 3408 Garrett Drive Santa Clara, CA  95054 | Trident Microsystems, Inc. | 1/1/2009 through 3/1/2010 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 16.  Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None  ☑

| NAME |
|------|
|      |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑   b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑   c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 18.  Nature, Location and Name of Business

a.  If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship or was a self-employed professional within six years immediately preceding the commencement of this case.

b.  If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

c.  If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner, or owned 5% or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

None ☐

| NAME | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|---------|--------------------|------------------------------------------|
| Trident Microsystems (Far East) Ltd. | Ugland House, South Church St. Grand Cayman Cayman Islands, B.W.I. | Service provider in the Cayman Islands | January 3, 1996 - Present |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 19.  Books, Records and Financial Statements

a.  List all bookkeepers and accountants who within the two years immediately preceeding the filing of this bankruptcy case kept or supervised the keeping of the books.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Pete J. Mangan<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Executive Vice President and Chief Financial Officer | 1/11/08 - current |
| Richard Janney<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Vice President and Corporate Controller | 7/31/09 - 11/11/11 |
| Robert Russell<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Corporate Controller and Director, Finance - Sales/Ops/TVBU | 12/7/09 - current |

SOFA 19A

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 19.  Books, Records and Financial Statements

b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| PricewaterhouseCoopers LLP<br>488 Almaden Blvd, Suite 1800<br>San Jose, CA 95110 | Audit Firm and Preparer of Tax Returns | January 2010 through January 2012 |

SOFA 19B

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 19.  Books, Records and Financial Statements

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Pete J. Mangan<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Executive Vice President and Chief Financial Officer | 1/11/08 - current |
| Robert Russell<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086 | Corporate Controller and Director, Finance - Sales/Ops/TVBU | 12/7/09 - current |

SOFA 19C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 19.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including
mercantile and trade agencies, to whom a financial statement was
issued within the two years immediately preceding the
commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Bank of America<br>55 South Lake Ave<br>Suite 900<br>Pasadena, CA 91101 | January 2011 - November 2011 |
| Securities and Exchange Commission<br>100 F Street, NE<br>Washington, DC 20549 | January 2010 - Present |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 20.  Inventories

☑
None

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
|  |  |  |

None   ☑

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS | |
|---|---|---|
|  |  |  |

SOFA 20

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| BAMDAD BASTANI TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Chief Executive Officer and President | Less than 5% |
| PHILIPPE GEYRES TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Director | Less than 5% |
| PETE J. MANGAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Executive Vice President and Chief Financial Officer | Less than 5% |
| DAVID TEICHMANN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Executive Vice President, General Counsel and Secretary | Less than 5% |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Chairman of the Board | Less than 5% |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Director | Less than 5% |
| A.C. D'AUGUSTINE TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Director | Less than 5% |
| J. CARL HSU TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Director | Less than 5% |
| RAYMOND K. OSTBY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086-5303 | Director | Less than 5% |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

None ☐

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| NXP BV<br>HIGH TECH CAMPUS 60<br>PO BOX 80073<br>5600 KA EINDHOVEN<br>THE NETHERLANDS | Shareholder | Approximately 57% |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 22.  Former Partners, Officers, Directors and Shareholders

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
|  |  |  |

None ☐

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Philippe Geyres<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | Interim CEO | 6/6/11 |
| Sylvia Summers Couder<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | CEO | 1/19/11 |
| Christos Lagomichos<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | President | 2/9/11 |
| Richard H. Janney<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | Vice President and Corporate Controller (Principal Accounting Officer) | 11/11/11 |
| Richard L. Clemmer<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | Director | 6/16/11 |
| David M. Kerko<br>Trident Microsystems, Inc.<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | Director | 10/16/11 |

SOFA 22

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options execercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | PAYMENT AMOUNT | PAYMENT DATE | TYPE OF COMPENSATION |
|---|---|---|---|---|---|
| A.C.  D AUGUSTINE TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $ 17,800.00 | 1/1/2011 | Restricted Stock |
| A.C.  D AUGUSTINE TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $ 29,998.90 | 4/1/2011 | Restricted Stock |
| A.C.  D AUGUSTINE TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $ 29,565.04 | 7/1/2011 | Restricted Stock |
| BAMDAD BASTANI TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | CEO and President | less than 5% | $ 8,801.00 | 8/8/2011 | Restricted Stock |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $ 19,999.85 | 8/1/2011 | Restricted Stock |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94087 | Director | less than 5% | $ 29,998.90 | 4/1/2011 | Restricted Stock |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94088 | Director | less than 5% | $ 29,565.04 | 7/1/2011 | Restricted Stock |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94089 | Director | less than 5% | $ 17,800.00 | 1/1/2011 | Restricted Stock |
| BRIAN R. BACHMAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94090 | Director | less than 5% | $ 19,999.32 | 2/7/2011 | Restricted Stock |

SOFA 23

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Trident Microsystems, Inc., Debtor.
Case no. 12-10069 (CSS)

## 23. Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | PAYMENT AMOUNT | PAYMENT DATE | TYPE OF COMPENSATION |
|---|---|---|---|---|---|
| CARL J. HSU TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    17,800.00 | 1/1/2011 | Restricted Stock |
| CARL J. HSU TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    29,998.90 | 4/1/2011 | Restricted Stock |
| CARL J. HSU TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    19,999.56 | 5/5/2011 | Restricted Stock |
| CARL J. HSU TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    29,565.04 | 7/1/2011 | Restricted Stock |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    17,800.00 | 1/1/2011 | Restricted Stock |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    19,999.32 | 2/7/2011 | Restricted Stock |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    29,998.90 | 4/1/2011 | Restricted Stock |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    29,565.04 | 7/1/2011 | Restricted Stock |
| DAVID H. COURTNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Director | less than 5% | $    19,999.85 | 8/1/2011 | Restricted Stock |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | PAYMENT AMOUNT | PAYMENT DATE | TYPE OF COMPENSATION |
|---|---|---|---|---|---|
| DAVID L. TEICHMANN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP, General Counsel and Corporate Secretary | less than 5% | $  8,500.00 | 2/14/2011 | Restricted Stock |
| DAVID L. TEICHMANN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP, General Counsel and Corporate Secretary | less than 5% | $  8,625.00 | 4/14/2011 | Restricted Stock |
| DAVID L. TEICHMANN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP, General Counsel and Corporate Secretary | less than 5% | $  12,600.00 | 7/28/2011 | Restricted Stock |
| DAVID L. TEICHMANN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP, General Counsel and Corporate Secretary | less than 5% | $  27,338.35 | 8/8/2011 | Restricted Stock |
| PETER J. MANGAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP and CFO | less than 5% | $  11,220.00 | 2/14/2011 | Restricted Stock |
| PETER J. MANGAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP and CFO | less than 5% | $  10,411.20 | 7/28/2011 | Restricted Stock |
| PETER J. MANGAN TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | EVP and CFO | less than 5% | $  26,228.15 | 8/8/2011 | Restricted Stock |
| PHILIPPE GEYRES 63 RUE DES SAINT PERES PARIS 75006 FRANCE | Director | less than 5% | $  17,800.00 | 1/1/2011 | Restricted Stock |
| PHILIPPE GEYRES 63 RUE DES SAINT PERES PARIS 75006 FRANCE | Director | less than 5% | $  18,600.00 | 6/6/2011 | Restricted Stock |
| PHILIPPE GEYRES 63 RUE DES SAINT PERES PARIS 75006 FRANCE | Director | less than 5% | $  18,600.00 | 6/6/2011 | Restricted Stock |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | PAYMENT AMOUNT | PAYMENT DATE | TYPE OF COMPENSATION |
|---|---|---|---|---|---|
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $    13,950.00 | 6/6/2011 | Restricted Stock |
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $    11,249.28 | 6/6/2011 | Restricted Stock |
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $    18,600.00 | 6/6/2011 | Restricted Stock |
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $     2,760.00 | 6/30/2011 | Restricted Stock |
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $    29,565.04 | 7/1/2011 | Restricted Stock |
| PHILIPPE GEYRES<br>63 RUE DES SAINT PERES<br>PARIS 75006<br>FRANCE | Director | less than 5% | $   109,489.25 | 8/1/2011 | Restricted Stock |
| RAYMOND OSTBY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | Director | less than 5% | $    17,800.00 | 1/1/2011 | Restricted Stock |
| RAYMOND OSTBY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | Director | less than 5% | $    29,998.90 | 4/1/2011 | Restricted Stock |
| RAYMOND OSTBY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | Director | less than 5% | $    29,565.04 | 7/1/2011 | Restricted Stock |
| RAYMOND OSTBY<br>TRIDENT MICROSYSTEMS, INC.<br>1170 KIFER ROAD<br>SUNNYVALE, CA 94086 | Director | less than 5% | $    24,999.65 | 8/1/2011 | Restricted Stock |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 23.  Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | PAYMENT AMOUNT | PAYMENT DATE | TYPE OF COMPENSATION |
|---|---|---|---|---|---|
| RICHARD H. JANNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Former VP and Corporate Controller (Principal Accounting Officer) | less than 5% | $ 1,946.91 | 7/28/2011 | Restricted Stock |
| RICHARD H. JANNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Former VP and Corporate Controller (Principal Accounting Officer) | less than 5% | $ 10,692.50 | 8/8/2011 | Restricted Stock |
| RICHARD H. JANNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Former VP and Corporate Controller (Principal Accounting Officer) | less than 5% | $ 14,917.86 | 8/14/2011 | Restricted Stock |
| RICHARD H. JANNEY TRIDENT MICROSYSTEMS, INC. 1170 KIFER ROAD SUNNYVALE, CA 94086 | Former VP and Corporate Controller (Principal Accounting Officer) | less than 5% | $ 9,501.41 | 8/30/2011 | Restricted Stock |
| SYLVIA SUMMERS COUDER 19 Hernandez Ave Los Gatos, CA 95030 | Former CEO | less than 5% | $ 224,461.20 | 2011 | Restricted Stock |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 24.  Tax Consolidation Group

None  ☐

List the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| PARENT CORPORATION | FEDERAL TAX ID NUMBER | CONSOLIDATED GROUP |
|---|---|---|
| Trident Microsystems, Inc. | 77-0156584 | Trident Microsystems, Inc. |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:  Trident Microsystems, Inc.,  Debtor.
Case no. 12-10069 (CSS)

## 25.  Pension Funds

None ☑

List the name and federal taxpayer identification number of any pension
fund to which the debtor, as an employer, has been responsible for
contributing at any time within the six-year period immediately preceding
the commencement of the case.

| NAME | FEDERAL TAX ID NUMBER |
|------|------------------------|
|      |                        |

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____   Signature of Debtor _____

Date _____   Signature of Joint Debtor (if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   2/21/2012   Signature _____

Print Name and Title   Andrew Hinkleman, Chief Restructuring Officer

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

___continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____   _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer   Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____   _____
Signature of Bankruptcy Petition Preparer   Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*