**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------x
:
In re           : Chapter 11
:
Trident Microsystems, Inc., *et al.*,[1]  : Case No. 12-10069 (CSS)
:
    Debtors.    : (Jointly Administered)
:
-------------------------------------------------------------:
                 x

**PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF TRIDENT MICROSYSTEMS (FAR EAST) LTD. HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST**

   This is the report as of February 15, 2012 on the value, operations and profitability of

those entities in which the estate holds a substantial or controlling interest, as required by

Bankruptcy Rule 2015.3. The estate of Trident Microsystems (Far East) Ltd.[1] holds a substantial

or controlling interest in the following entities:

| Name of Entity | Entity Number | Interest of the Estate |
|---|---|---|
| Trident Microsystems India Pvt. Limited[2] | Co28 | 100% |
| Trident Microsystems (Europe) GmbH | Co31 | 100% |
| Trident Microsystems (Nederland) B.V. | Co32 | 100% |
| Trident Microsystems (Singapore) Pte. Ltd. | Co33 | 100% |
| Trident Digital Systems (UK) Limited[2] | Co34 | 100% |
| Trident Microsystems (Nederland) B.V. France B/O[2] | Co35 | 100% |
| Trident Microsystems ( Europe) B.V. | Co36 | 100% |

---

[1]  The Debtors are the following two entities (the last four digits of their respective taxpayer ID numbers, if any, follow in parentheses): Trident Microsystems, Inc. (6584) and Trident Microsystems (Far East) Ltd. Trident Microsystems (Far East) Ltd. is a wholly-owned subsidiary of Trident Microsystems, Inc.

[2]  Not a direct subsidiary of Trident Microsystems (Far East) Ltd. See exhibit C for organizational structure.

B26 (Official Form 26) (12/08) – Cont.

| Name of Entity | Entity Number | Interest of the Estate |
|---|---|---|
| Trident Microsystems (Haifa) Ltd.[3] | Co37 | 100% |
| Trident Microsystems (Hong Kong) Limited | Co38 | 100% |
| Trident Microsystems (Europe) B.V. Taiwan Branch | Co40 | 100% |
| Trident Microsystems (Japan) GK[3] | Co41 | 100% |
| Trident Microsystems (Europe) B.V. Korea Branch | Co42 | 100% |
| Trident Microsystems (Far East) Limited (HK Branch) | Co43 | 100% |
| Trident Microelectronics Ltd. | Co63 | 100% |
| Trident Technologies, Inc. | Co68 | 100% |
| Trident Microsystems (Taiwan), Ltd. | Co69 | 100% |
| Trident Microsystems (Korea) Limited | Co73 | 100% |
| Trident Multimedia Systems, Inc. | Co77 | 100% |
| Trident Microsystems (Beijing) Co. Ltd. | Co84 | 100% |
| Trident Multimedia Technologies (Shanghai) Co. Ltd. | Co88 | 100% |
| Trident Microsystems Japan, KK | Co97 | 100% |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

The periods presented include fiscal year ended December 31, 2010 and the six month period ended December 31, 2011. Each Entity Report shall consist of three exhibits. Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report. It also contains a description of the valuation method used. Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes. Exhibit C contains a description of the entity's business operations.

---

[3]     Not a direct subsidiary of Trident Microsystems (Far East) Ltd. See exhibit C for organizational structure.

B26 (Official Form 26) (12/08) – Cont.

    THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.

    The undersigned, having reviewed the above listing of entities in which the estate of Trident Microsystems (Far East) Ltd. holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.


Date: _2/21/12_

                          _____
                          Signature of Authorized Individual
                          _____Andrew Hinkelman_____
                          Printed Name of Individual
                          _____Chief Restructuring Officer_____
                          Title of Authorized Individual

B26 (Official Form 26) (12/08) – Cont.

# Exhibit B
# Financial Statements

### Notes to Financial Statements

*Basis of Financial Statement Presentation* – The financial statements contained herein are unaudited and have been assembled from the consolidated books and records of Trident Microsystems, Inc. which are prepared in accordance with generally accepted accounting principles in the United States of America ("U.S. GAAP"). The accounting policies used in the preparation of Trident Microsystems, Inc. consolidated financial statements are described in its Annual Report on Form 10-K for the fiscal year ended December 31, 2010. The financial statements for each Non-Debtor are presented on the same basis as they are aggregated into the consolidated results of Trident Microsystems, Inc., which may not be appropriate for Non-Debtor on a stand-alone basis and may not comply with U.S. GAAP. This information has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon the application of such procedures, management believes that the financial information could be subject to changes and these changes could be material.

*Use of Estimates* – The preparation of financial statements requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities as of the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual amounts could differ from those estimates.

*Intercompany Transactions* – Intercompany transactions between the Non-Debtors and related period ending balances have not been eliminated in the financial statements contained herein. In addition, the Non-Debtor financial statements reflect intercompany transactions with Debtors and related period ending balances. No conclusions as to the legal obligation nor the related asset valuation associated with these intercompany transactions and balances is made by the presentation herein.

In Re: Trident Microsystems, Inc. et al.                                          Chapter 11
Debtors                                                                  Case No. 12-10069 (CSS)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

## EXHIBIT A
## VALUATION ESTIMATE FOR TRIDENT MICROSYSTEMS (FAR EAST), LTD.

| Non-Debtor Entity | Interest of the Estate | Value (US$) |
|---|---|---|
| Trident Microsystems India Pvt. Limited (28) | 100% | 4,166,000 |
| Trident Microsystems (Europe) GmbH (31) | 100% | 3,206,649 |
| Trident Microsystems (Nederland) B.V. (32) | 100% | 966,884 |
| Trident Microsystems (Singapore) Pte. Ltd. (33) | 100% | 54,944 |
| Trident Digital Systems (UK) Limited (34) | 100% | 1,877,727 |
| Trident Microsystems (Nederland) B.V. France Branch (35) | 100% | - |
| Trident Microsystems ( Europe) B.V. (36) | 100% | 18,759,310 |
| Trident Microsystems (Haifa) Ltd. (37) | 100% | 438,047 |
| Trident Microsystems (Hong Kong) Limited (38) | 100% | 129 |
| Trident Microsystems (Europe) B.V. Taiwan Branch (40) | 100% | - |
| Trident Microsystems (Japan) GK (41) | 100% | 17,459 |
| Trident Microsystems (Europe) B.V. Korea Branch (42) | 100% | - |
| Trident Microsystems (Far East) Limited (HK Branch) (43) | 100% | - |
| Trident Microelectronics Ltd. (63) | 100% | 912,131 |
| Trident Technologies, Inc. (68) | 100% | - |
| Trident Microsystems (Taiwan), Ltd. (69) | 100% | 155,292 |
| Trident Microsystems (Korea) Limited (73) | 100% | 46,612 |
| Trident Multimedia Systems, Inc. (77) | 100% | 1,099,707 |
| Trident Microsystems (Beijing) Co. Ltd. (84) | 100% | 2,140,717 |
| Trident Multimedia Technologies (Shanghai) Co. Ltd. (88) | 100% | 28,000,000 |
| Trident Microsystems Japan, KK (97) | 100% | - |

(a) The basis for the valuation of each non-debtor entity is the net book value of the investment as reflected on the balance sheet of Trident Microsystems (Far East), Ltd.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-1a**
**BALANCE SHEET[1]**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident India | Trident EU (GMBH) | Trident B.V (NM) | Trident Singapore | Trident UK | Trident France | Trident BV (EH) | Trident Haifa | Trident Hong Kong | Trident Taiwan - New |
|---|---|---|---|---|---|---|---|---|---|---|
| | Co28 | Co31 | Co32 | Co33 | Co34 | Co35 | Co36 | Co37 | Co38 | Co40 |
| **ASSETS** | | | | | | | | | | |
| Cash and cash equivalents | $ 497,637 | $ 3,342,680 | $ 393,627 | $ - | $ 78,084 | $ - | $ 446,408 | 292,548 | $ 12,925,403 | $ 6,684 |
| Accounts receivable, net | - | - | - | - | - | - | - | - | 23,911,357 | - |
| Accounts receivable from related parties | 253,247 | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | 1,385,500 | - |
| Prepaid expenses & other current assets | 2,158,151 | 414,128 | 126,369 | - | 83,509 | 15,946 | (131,026) | 165,735 | 3,534,564 | - |
| **Total current assets** | **2,909,035** | **3,756,808** | **519,996** | **-** | **161,593** | **15,946** | **315,382** | **458,283** | **41,756,824** | **6,684** |
| Property and equipment, net | 116,817 | 513,861 | 326,601 | - | 145,462 | - | 185,907 | - | 59,184 | - |
| Intangible Assets, net | - | - | - | - | - | - | - | - | - | - |
| Affiliates Receivable[1] | 2,514,670 | 4,809,042 | 2,447,376 | - | 3,505,717 | 1,444,558 | 21,001,493 | 696,953 | 10,573,139 | - |
| Other Assets | 1,143,423 | 1,565,770 | 191,239 | - | - | - | 11,987,196 | 106,626 | 241,604 | - |
| **Total Assets** | **6,683,945** | **10,645,481** | **3,485,212** | **-** | **3,812,772** | **1,460,504** | **33,489,978** | **1,261,862** | **52,630,751** | **6,684** |
| **LIABILITIES** | | | | | | | | | | |
| Accounts payable | 104,459 | 239,131 | 140,140 | - | 37,211 | - | 98,435 | 1,720 | 95,892 | - |
| Accounts payable - related parties | 213,466 | - | 8,129 | - | - | 29,522 | (27,598) | - | - | - |
| Accrued expenses & other current liabilities | 1,123,162 | 637,457 | 183,358 | - | 196,360 | 28,590 | 375,813 | 28,216 | 8,116,677 | - |
| Income taxes payable | 1,292,257 | 188,609 | 83,922 | - | - | 9,198 | - | 143,850 | 166,053 | - |
| Affiliates Payable[1] | 76,721 | 8,926,817 | 1,826,301 | - | 2,554,933 | 1,348,892 | 21,063,124 | - | 32,769,761 | 4,608 |
| **Total current liabilities** | **2,810,065** | **9,992,014** | **2,241,850** | **-** | **2,788,504** | **1,416,202** | **21,509,774** | **173,786** | **41,148,383** | **4,608** |
| Long-term income taxes payable | - | - | - | - | - | - | - | - | - | - |
| Deferred income tax liabilities | - | - | - | - | - | - | - | - | - | - |
| Other long-term liabilities | 479,221 | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | **3,289,286** | **9,992,014** | **2,241,850** | **-** | **2,788,504** | **1,416,202** | **21,509,774** | **173,786** | **41,148,383** | **4,608** |
| **EQUITY** | | | | | | | | | | |
| Common stock | 380,701 | - | 45,725 | 54,944 | - | - | 24,916 | 2,113 | 129 | - |
| Additional paid in capital - Common Stock | 3,785,299 | 3,206,649 | 2,438,840 | - | 1,877,727 | - | 18,734,394 | 435,934 | - | - |
| Retained deficit | (771,341) | (2,553,182) | (1,241,202) | (54,944) | (853,458) | 44,302 | (6,779,107) | 650,030 | 11,482,240 | 2,076 |
| **Total stockholders' equity** | **3,394,659** | **653,467** | **1,243,363** | **-** | **1,024,269** | **44,302** | **11,980,203** | **1,088,077** | **11,482,369** | **2,076** |
| **Total liabilities & equity** | **$ 6,683,945** | **$ 10,645,481** | **$ 3,485,213** | **$ -** | **$ 3,812,773** | **$ 1,460,504** | **$ 33,489,977** | **$ 1,261,863** | **$ 52,630,752** | **$ 6,684** |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11<br/>Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-1a**
**BALANCE SHEET[1]**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident GK (Japan) | Trident New Korea | Trident EU (HK) | Trident Micro-Electronics | TTI (Taiwan) | Trident Micro (TW) | Trident Korea | Trident Multimedia | Trident (Beijing) | Trident Shanghai | Trident Japan KK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co41 | Co42 | Co43 | Co63 | Co68 | Co69 | Co73 | Co77 | Co84 | Co88 | Co97 |
| **ASSETS** | | | | | | | | | | | |
| Cash and cash equivalents | $ 170,126 | $ 1,180,223 | $ - | $ 535,657 | $ 111,918 | $ 2,238,014 | $ 915,061 | $ 49,440 | $ 138,202 | $ 15,598,234 | $ - |
| Accounts receivable, net | - | - | - | - | - | - | - | - | - | - | - |
| Accounts receivable from related parties | - | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses & other current assets | 239,267 | 20 | - | 383,950 | - | 66,266 | 10,375 | 19,208 | 7,864 | 664,173 | - |
| **Total current assets** | **409,393** | **1,180,243** | **-** | **919,607** | **111,918** | **2,304,280** | **925,436** | **68,648** | **146,066** | **16,262,407** | **-** |
| Property and equipment, net | 418,850 | - | - | 418,391 | - | 223,054 | 74,199 | - | 39,039 | 3,994,904 | - |
| Intangible Assets, net | - | - | - | - | - | - | - | - | - | - | - |
| Affiliates Receivable[1] | 355,289 | - | 1,896,900 | 1,219,597 | - | 42,922 | - | - | 70,386 | 19,751,661 | - |
| Other Assets | 420,733 | - | - | 103,560 | - | 15,424 | 394,088 | - | 20,073 | 568,766 | - |
| **Total Assets** | **1,604,265** | **1,180,243** | **1,896,900** | **2,661,155** | **111,918** | **2,585,680** | **1,393,723** | **68,648** | **275,564** | **40,577,738** | **-** |
| **LIABILITIES** | | | | | | | | | | | |
| Accounts payable | - | - | - | 375,304 | - | 24,723 | - | - | - | 294,482 | - |
| Accounts payable - related parties | - | - | - | 91,799 | - | 542,612 | - | - | - | - | - |
| Accrued expenses & other current liabilities | 348,097 | 6,048 | - | 327,167 | - | 230,865 | 323,162 | - | 258,592 | 4,233,874 | - |
| Income taxes payable | 450 | - | - | 117,505 | - | 25,290 | 29,304 | - | - | 790,831 | - |
| Affiliates Payable[1] | 1,139,156 | - | - | 2,520,690 | 102,883 | 10,137,759 | 1,417,485 | 72,888 | - | 535,136 | - |
| **Total current liabilities** | **1,487,703** | **6,048** | **-** | **3,432,465** | **102,883** | **10,961,249** | **1,769,951** | **72,888** | **258,592** | **5,854,323** | **-** |
| Long-term income taxes payable | - | - | - | - | - | - | - | - | - | - | - |
| Deferred income tax liabilities | - | - | - | - | - | - | - | - | - | - | - |
| Other long-term liabilities | - | - | - | - | - | - | 221,664 | - | - | 7,176,875 | - |
| **Total Liabilities** | **1,487,703** | **6,048** | **-** | **3,432,465** | **102,883** | **10,961,249** | **1,991,615** | **72,888** | **258,592** | **13,031,198** | **-** |
| **EQUITY** | | | | | | | | | | | |
| Common stock | 17,459 | - | - | 912,131 | - | 155,292 | 46,612 | 1,099,707 | 2,140,717 | 28,000,000 | - |
| Additional paid in capital - Common Stock | - | 1,180,100 | 1,896,900 | - | - | - | - | - | - | - | - |
| Retained deficit | 99,102 | (5,905) | - | (1,683,442) | 9,035 | (8,530,860) | (644,504) | (1,103,946) | (2,123,745) | (453,459) | - |
| **Total stockholders' equity** | **116,561** | **1,174,195** | **1,896,900** | **(771,311)** | **9,035** | **(8,375,568)** | **(597,892)** | **(4,239)** | **16,972** | **27,546,541** | **-** |
| **Total liabilities & equity** | **$ 1,604,264** | **$ 1,180,243** | **$ 1,896,900** | **$ 2,661,154** | **$ 111,918** | **$ 2,585,681** | **$ 1,393,723** | **$ 68,649** | **$ 275,564** | **$ 40,577,739** | **$ -** |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-1b**
**BALANCE SHEET[1]**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident India | Trident EU (GMBH) | Trident B.V (NM) | Trident Singapore | Trident UK | Trident France | Trident BV (EH) | Trident Haifa | Trident Hong Kong | Trident Taiwan - New | Trident GK (Japan) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co28 | Co31 | Co32 | Co33 | Co34 | Co35 | Co36 | Co37 | Co38 | Co40 | Co41 |
| **ASSETS** | | | | | | | | | | | |
| Cash & cash equivalents | $ 2,560,436 | $ 5,211,976 | $ 2,456,915 | $ 5,037 | $ 1,549,996 | $ 4,177 | $ 3,965,023 | $ 1,936,814 | $ 12,859,297 | $ 2,076 | $ 224,282 |
| Accounts receivable - gross | - | 811 | - | - | 12,800 | - | - | - | 61,425,733 | - | - |
| Accounts receivable - related parties | 390,179 | - | - | - | - | - | - | 4,732 | - | - | - |
| Reserve for Sales Return | | | | | | | | | (577,041) | | |
| Reserve for doubtful accounts | | | | | | | | | (52,177) | | |
| **Net accounts receivable** | **390,179** | **811** | **-** | **-** | **12,800** | **-** | **-** | **4,732** | **60,796,515** | **-** | **-** |
| Inventory | | | | | | | | | 2,732,011 | | |
| Deferred income taxes crnt | | | | | | | | | | | |
| Prepaid income taxes | 1,103,044 | 192,005 | - | - | - | - | 17,106 | 287,859 | - | 6,887 | - |
| Other prepaid & receivables | 700,658 | 268,455 | 85,346 | - | 259,678 | 10,812 | 3,296 | 1,028 | 20,653 | - | 262,272 |
| VAT receivable | - | 101,161 | 26,525 | - | 122,189 | 3,673 | 108,532 | 9,835 | 3,497,293 | - | - |
| Note receivable | | | | | | | | | | | |
| Affiliates receivable | 1,337,350 | 488,763 | 1,097,772 | 301,419 | 582,939 | 911,735 | 16,026,976 | 583,961 | 7,733,119 | - | 413,587 |
| **Total current assets** | **6,091,667** | **6,263,171** | **3,666,558** | **306,456** | **2,527,602** | **930,397** | **20,120,933** | **2,824,229** | **87,638,888** | **8,963** | **900,141** |
| Fixed assets - net | 310,047 | 1,126,824 | 584,839 | - | 555,447 | - | 113,136 | 385,543 | 149,141 | - | 619,061 |
| Deferred taxes non-crnt | 809,743 | 1,605,817 | 196,130 | - | 273,543 | - | - | - | - | - | - |
| Other deferred charges | | | | | | | | | | | |
| Long term investment in 3rd parties | | | | | | | | | | | |
| Investment in subsidiaries | - | - | - | - | - | - | 11,987,262 | - | - | - | - |
| Long term related party receivable | | | | | | | | | | | |
| Other noncurrent assets | 158,532 | - | - | - | - | - | - | 3,277,010 | 43,096 | - | 401,318 |
| **Total non-current assets** | **1,278,322** | **2,732,641** | **780,969** | **-** | **828,990** | **-** | **12,100,398** | **3,662,553** | **192,237** | **-** | **1,020,379** |
| **Total Assets** | **7,369,989** | **8,995,812** | **4,447,527** | **306,456** | **3,356,592** | **930,397** | **32,221,331** | **6,486,782** | **87,831,125** | **8,963** | **1,920,520** |
| **LIABILITIES** | | | | | | | | | | | |
| Accounts payable | (10,306) | (130,994) | (11,710) | - | (62,698) | - | (56,378) | (16,458) | (55,611) | - | - |
| Accounts payable - related parties | (419,229) | (418,288) | (8,337) | - | (129,391) | (43,599) | (215,687) | - | (229,929) | - | - |
| Capital lease obligation | | | | | | | | | | | |
| Employee related accrual | (2,016,720) | (1,385,136) | (390,893) | - | (3,175,049) | (3,705) | (1,369,620) | (1,301,696) | (164,862) | - | (190,883) |
| Other accrd exp & crnt liability | (1,081,943) | (1,293,623) | (41,118) | (3,098) | (724,529) | (11,999) | (62,650) | (225,486) | (14,193,796) | (2,045) | (444,954) |
| Affiliates payable | (531,300) | (5,716,315) | (2,870,847) | (607,559) | (6,607,210) | (831,239) | (17,964,575) | - | (63,568,190) | (3,213) | (1,139,156) |
| Deferred tax liability | | | | | | | | | (13,277) | | |
| Income taxes payable | (1,112,002) | (193,433) | (43,557) | (1,048) | - | (13,285) | - | (140,609) | (1,855,355) | - | (194,740) |
| **Total current liabilities** | **(5,171,500)** | **(9,137,789)** | **(3,366,462)** | **(611,705)** | **(10,698,877)** | **(903,827)** | **(19,668,910)** | **(1,684,249)** | **(80,081,020)** | **(5,258)** | **(1,969,733)** |
| Capital lease obligtn long term | (51,888) | | | | | | | | | | |
| Noncurrent other liabilities | | | | | | | | | (3,091,963) | | |
| **Total Liabilities** | **(5,223,388)** | **(9,137,789)** | **(3,366,462)** | **(611,705)** | **(10,698,877)** | **(903,827)** | **(19,668,910)** | **(4,776,212)** | **(80,081,020)** | **(5,258)** | **(1,969,733)** |
| **EQUITY** | | | | | | | | | | | |
| Common stock | (380,701) | - | (45,725) | (308,877) | - | - | (24,916) | (2,113) | (129) | - | (17,459) |
| Additional paid in capital - Common Stock | (3,785,299) | (3,206,649) | (2,438,840) | - | (1,877,727) | - | (18,734,497) | (435,934) | - | - | - |
| Retained earnings - prior | - | (514,248) | 1,517,677 | (859) | - | - | - | (976,567) | (658,058) | - | - |
| Retained earnings- crnt year | 2,019,399 | 3,862,874 | (114,178) | 614,985 | 8,604,797 | (26,570) | 6,206,993 | (361,273) | (7,091,918) | (3,705) | 66,673 |
| Accumul other compr inc - other | | | | | | | | | | | |
| **Total equity** | **(2,146,601)** | **141,977** | **(1,081,066)** | **305,249** | **6,727,070** | **(26,570)** | **(12,552,420)** | **(1,775,887)** | **(7,750,105)** | **(3,705)** | **49,214** |
| **Total liabilities & equity** | **$ (7,369,989)** | **$ (8,995,812)** | **$ (4,447,528)** | **$ (306,456)** | **$ (3,971,807)** | **$ (930,397)** | **$ (32,221,330)** | **$ (6,552,099)** | **$ (87,831,125)** | **$ (8,963)** | **$ (1,920,519)** |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-1b**
**BALANCE SHEET[1]**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident New Korea | Trident EU (HK) | Trident Micro-Electronics | TTI (Taiwan) | Trident Micro (TW) | Trident Korea | Trident Multimedia | Trident (Beijing) | Trident Shanghai | Trident Japan KK |
|---|---|---|---|---|---|---|---|---|---|---|
| | Co42 | Co43 | Co63 | Co68 | Co69 | Co73 | Co77 | Co84 | Co88 | Co97 |
| **ASSETS** | | | | | | | | | | |
| Cash & cash equivalents | $ 1,180,100 | $ - | $ 795,179 | $ 115,821 | $ 146,698 | $ 538,372 | $ 51,119 | $ 50,646 | $ 5,852,238 | $ - |
| Accounts receivable - gross | - | - | - | - | - | - | - | - | - | - |
| Accounts receivable - related parties | - | - | - | - | - | - | - | - | - | - |
| Reserve for Sales Return | - | - | - | - | - | - | - | - | - | - |
| Reserve for doubtful accounts | - | - | - | - | - | - | - | - | - | - |
| **Net accounts receivable** | - | - | - | - | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - | - | - | - | - |
| Deferred income taxes crnt | - | - | - | - | - | - | - | - | - | - |
| Prepaid income taxes | - | - | - | - | - | 41 | 12 | - | 303,813 | - |
| Other prepaid & receivables | - | - | 476,612 | - | 432,448 | 344,676 | 19,869 | 298 | 80,483 | - |
| VAT receivable | - | - | - | - | - | - | - | - | - | - |
| Note receivable | - | - | - | - | - | - | - | - | - | - |
| Affiliates receivable | - | 1,896,900 | 922,696 | - | 941,665 | 340,691 | - | 98,765 | 3,467,878 | 108,710 |
| **Total current assets** | 1,180,100 | 1,896,900 | 2,194,487 | 115,821 | 1,520,811 | 1,223,780 | 71,000 | 149,709 | 9,704,412 | 108,710 |
| Fixed assets - net | - | - | 459,736 | - | 300,320 | 118,091 | - | 54,213 | 21,368,353 | - |
| Deferred taxes non-crnt | - | - | - | - | - | - | - | - | - | - |
| Other deferred charges | - | - | - | - | - | - | - | - | - | - |
| Long term investment in 3rd parties | - | - | - | - | - | - | - | - | - | - |
| Investment in subsidiaries | - | - | - | - | - | - | - | - | - | - |
| Long term related party receivable | - | - | - | - | - | - | - | - | - | - |
| Other noncurrent assets | - | - | 105,789 | - | 4,660 | 121,716 | - | 19,344 | 115,467 | - |
| **Total non-current assets** | - | - | 565,525 | - | 304,980 | 239,807 | - | 73,557 | 21,483,820 | - |
| **Total Assets** | 1,180,100 | 1,896,900 | 2,760,012 | 115,821 | 1,825,791 | 1,463,587 | 71,000 | 223,266 | 31,188,232 | 108,710 |
| **LIABILITIES** | | | | | | | | | | |
| Accounts payable | - | - | (366,700) | - | (96,129) | - | - | (944) | (4,114) | - |
| Accounts payable - related parties | - | - | (304,106) | - | (357,032) | - | - | - | - | - |
| Capital lease obligation | - | - | - | - | - | - | - | - | - | - |
| Employee related accrual | - | - | (309,938) | - | (369,403) | (497,576) | - | (73,228) | (3,041,104) | - |
| Other accrd exp & crnt liability | - | - | (332,198) | - | (322,082) | (419,534) | - | (175,214) | (139,089) | - |
| Affiliates payable | - | - | (2,574,143) | (102,883) | (10,618,433) | (1,454,743) | (72,888) | - | (2,316,808) | - |
| Deferred tax liability | - | - | - | - | - | - | - | - | - | - |
| Income taxes payable | - | - | (81,365) | - | (40,622) | (41,181) | - | - | - | - |
| **Total current liabilities** | - | - | (3,968,450) | (102,883) | (11,803,701) | (2,413,034) | (72,888) | (249,386) | (5,501,115) | - |
| Capital lease obligtn long term | - | - | - | - | - | - | - | - | - | - |
| Noncurrent other liabilities | - | - | - | - | - | - | - | - | - | - |
| **Total Liabilities** | - | - | (3,968,450) | (102,883) | (11,803,701) | (2,413,034) | (72,888) | (249,386) | (5,501,115) | - |
| **EQUITY** | | | | | | | | | | |
| Common stock | - | - | (912,131) | - | (155,292) | (46,612) | (1,099,707) | (2,140,717) | (28,000,000) | (88,649) |
| Additional paid in capital - Common Stock | (1,180,100) | (1,896,900) | - | (2,594) | - | - | - | - | - | - |
| Retained earnings - prior | - | - | 395,188 | (10,344) | (44,501) | 24,662 | 1,108,000 | 2,183,591 | (995,947) | (20,061) |
| Retained earnings- crnt year | - | - | 1,725,381 | - | 10,177,703 | 971,398 | (6,412) | (16,754) | 3,308,831 | - |
| Accumul other compr inc - other | - | - | - | - | - | - | - | - | - | - |
| **Total equity** | (1,180,100) | (1,896,900) | 1,208,438 | (12,938) | 9,977,910 | 949,448 | 1,888 | 26,120 | (25,687,116) | (108,710) |
| **Total liabilities & equity** | $ (1,180,100) | $ (1,896,900) | $ (2,760,012) | $ (115,821) | $ (1,825,791) | $ (1,463,586) | $ (71,000) | $ (223,266) | $ (31,188,231) | $ (108,710) |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-2a**
**INCOME STATEMENT[1]**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident India | Trident EU (GMBH) | Trident B.V (NM) | Trident Singapore | Trident UK | Trident France | Trident BV (EH) | Trident Haifa | Trident Hong Kong | Trident Taiwan - New | Trident GK (Japan) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co28 | Co31 | Co32 | Co33 | Co34 | Co35 | Co36 | Co37 | Co38 | Co40 | Co41 |
| Net Revenues | $ 6,917,670 | $ 3,889,484 | $ 1,948,872 | $ - | $ 2,071,401 | $ 291,593 | $ 9,173,917 | $ (199,140) | $ 138,138,133 | $ - | $ 2,154,795 |
| Cost of Revenues | - | 91,503 | 29 | - | 60,959 | - | 721,080 | - | 132,530,723 | - | 102,969 |
| Gross Profit | 6,917,670 | 3,797,981 | 1,948,843 | - | 2,010,443 | 291,593 | 8,452,837 | (199,140) | 5,607,409 | - | 2,051,826 |
| % of net revenue | 100.0% | 97.6% | 100.0% | | 97.1% | 100.0% | 92.1% | 100.0% | 4.1% | | 95.2% |
| Research and development expenses | 6,523,774 | 3,572,498 | 1,579,813 | - | 1,785,957 | 5,539 | 2,374,938 | (145,721) | 50,587 | - | 554,898 |
| % of net revenue | 94.3% | 91.9% | 81.1% | | 86.2% | 1.9% | 25.9% | 73.2% | 0.0% | | 25.8% |
| Selling, general and administrative expenses | 180,755 | 200,990 | (25,966) | 518 | 72,745 | 254,522 | 132,914 | - | 2,098,354 | - | 1,270,466 |
| % of net revenue | 2.6% | 5.2% | (1.3%) | | 3.5% | 87.3% | 1.4% | | 1.5% | | 59.0% |
| Restructuring Charges | 18,081 | (462,661) | 10,153 | (609,241) | (6,548) | - | 2,099,098 | (108,060) | 149,891 | - | 156,024 |
| % of net revenue | 0.3% | (11.9%) | 0.5% | | (0.3%) | | 22.9% | 54.3% | 0.1% | | 7.2% |
| Total operating expenses | 6,722,610 | 3,310,826 | 1,564,001 | (608,724) | 1,852,155 | 260,061 | 4,606,950 | (253,782) | 2,298,832 | - | 1,981,388 |
| % of net revenue | 97.2% | 85.1% | 80.3% | | 89.4% | 89.2% | 50.2% | 127.4% | 1.7% | | 92.0% |
| Income (loss) from operations | 195,060 | 487,156 | 384,842 | 608,724 | 158,288 | 31,532 | 3,845,887 | 54,642 | 3,308,578 | - | 70,438 |
| % of net revenue | 2.8% | 12.5% | 19.7% | | 7.6% | 10.8% | 41.9% | (27.4%) | 2.4% | | 3.3% |
| Gain (loss) on acquisition | 1,265 | - | - | - | | - | - | - | - | - | - |
| Interest and other income (expense), net | 50,312 | (30,474) | (104,379) | (43,363) | (18,638) | (4,918) | (1,311,215) | (99,716) | (1,053,024) | (306) | (28,544) |
| Income (loss) before income taxes | 246,636 | 456,682 | 280,464 | 565,360 | 139,650 | 26,614 | 2,534,672 | (45,074) | 2,255,554 | (306) | 41,894 |
| % of net revenue | 3.6% | 11.7% | 14.4% | | 6.7% | 9.1% | 27.6% | 22.6% | 1.6% | | 1.9% |
| Provision for (benefit from) income taxes | 424,451 | 25,879 | 48,828 | 0 | 298,559 | 9,708 | 0 | 0 | 674,441 | 0 | 11,335 |
| % of net revenue | 6.1% | 0.7% | 2.5% | | 14.4% | 3.3% | | | 0.5% | | 0.5% |
| Net Income (loss) | (177,815) | 430,802 | 231,635 | 565,360 | (158,910) | 16,906 | 2,534,672 | (45,074) | 1,581,113 | (306) | 30,559 |
| % of net revenue | -2.6% | 11.1% | 11.9% | | -7.7% | 5.8% | 27.6% | 22.6% | 1.1% | | 1.4% |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-2a**
**INCOME STATEMENT[1]**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident New Korea | Trident EU (HK) | Trident Micro-Electronics | TTI (Taiwan) | Trident Micro (TW) | Trident Korea | Trident Multimedia | Trident (Beijing) | Trident Shanghai | Trident Japan KK |
|---|---|---|---|---|---|---|---|---|---|---|
| | Co42 | Co43 | Co63 | Co68 | Co69 | Co73 | Co77 | Co84 | Co88 | Co97 |
| Net Revenues | $ - | $ - | $ 2,717,534 | $ - | $ 3,823,474 | $ 1,602,504 | $ - | $ 481,345 | $ 18,568,905 | $ - |
| Cost of Revenues | - | - | 63,695 | - | 3,029,539 | 25,784 | - | - | 384,355 | - |
| Gross Profit | - | - | 2,653,839 | - | 793,935 | 1,576,720 | - | 481,345 | 18,184,550 | - |
| % of net revenue | | | 97.7% | | 20.8% | 98.4% | | 100.0% | 97.9% | |
| Research and development expenses | - | - | 1,242,973 | - | - | 387,923 | 3,796 | 377,025 | 14,216,229 | - |
| % of net revenue | | | 45.7% | | | 24.2% | | 78.3% | 76.6% | |
| Selling, general and administrative expenses | 6,506 | - | 1,210,837 | - | 207,938 | 822,624 | - | 73,265 | 1,247,098 | - |
| % of net revenue | | | 44.6% | | 5.4% | 51.3% | | 15.2% | 6.7% | |
| Restructuring Charges | - | - | 85,126 | - | 61,724 | 217,466 | - | 10,695 | 879,139 | - |
| % of net revenue | | | 3.1% | | 1.6% | 13.6% | | 2.2% | 4.7% | |
| Total operating expenses | 6,506 | - | 2,538,936 | - | 269,662 | 1,428,013 | 3,796 | 460,985 | 16,342,466 | - |
| % of net revenue | | | 93.4% | | 7.1% | 89.1% | | 95.8% | 88.0% | |
| Income (loss) from operations | (6,506) | - | 114,904 | - | 524,273 | 148,707 | (3,796) | 20,360 | 1,842,084 | - |
| % of net revenue | | | 4.2% | | 13.7% | 9.3% | | 4.2% | 9.9% | |
| Gain (loss) on acquisition | - | - | - | - | - | - | - | - | 47 | - |
| Interest and other income (expense), net | 518 | - | 106,091 | (5,838) | 561,025 | 24,464 | 230 | (5,642) | (884,854) | - |
| Income (loss) before income taxes | (5,988) | - | 220,995 | (5,838) | 1,085,298 | 173,171 | (3,566) | 14,718 | 957,277 | - |
| % of net revenue | | | 8.1% | | 28.4% | 10.8% | | 3.1% | 5.2% | |
| Provision for (benefit from) income taxes | 0 | 0 | 29,491 | 0 | 11,465 | 32,079 | 0 | 0 | 899,438 | 0 |
| % of net revenue | | | 1.1% | | 0.3% | 2.0% | | | 4.8% | |
| Net Income (loss) | (5,988) | 0 | 191,504 | (5,838) | 1,073,833 | 141,092 | (3,566) | 14,718 | 57,839 | 0 |
| % of net revenue | | | 7.0% | | 28.1% | 8.8% | | 3.1% | 0.3% | |

[1] Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-2b**
**INCOME STATEMENT[1]**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident India | Trident EU (GMBH) | Trident B.V (NM) | Trident Singapore | Trident UK | Trident France | Trident BV (EH) | Trident Haifa | Trident Hong Kong | Trident Taiwan - New |
|---|---|---|---|---|---|---|---|---|---|---|
| | Co28 | Co31 | Co32 | Co33 | Co34 | Co35 | Co36 | Co37 | Co38 | Co40 |
| Net Revenues | 19,661,566 | 22,634,332 | 3,723,147 | 0 | 15,331,359 | 1,021,978 | 14,837,813 | 6,835,339 | 556,092,460 | 63,623 |
| Cost of Revenues | 1,964 | 907,465 | (43) | 0 | 3,224,816 | 0 | 567,350 | 0 | 540,955,422 | 63,290 |
| Gross Profit | 19,659,602 | 21,726,866 | 3,723,190 | 0 | 12,106,543 | 1,021,978 | 14,270,462 | 6,835,339 | 15,137,038 | 333 |
| % of net revenue | 100.0% | 96.0% | 100.0% | | 79.0% | 100.0% | 96.2% | 100.0% | 2.7% | 0.5% |
| Research and development expenses | 17,424,943 | 19,660,334 | 2,811,477 | 0 | 10,898,931 | 635,521 | 11,161,867 | 6,432,077 | 1,059,119 | 0 |
| % of net revenue | 88.6% | 86.9% | 75.5% | | 71.1% | 62.2% | 75.2% | 94.1% | 0.2% | |
| Selling, general and administrative expenses | 419,067 | 905,536 | 704,349 | 6,846 | 526,538 | 299,320 | 1,745,660 | 0 | 3,261,974 | 1,977 |
| % of net revenue | 2.1% | 4.0% | 18.9% | | 3.4% | 29.3% | 11.8% | | 0.6% | 3.1% |
| Goodwill impairment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % of net revenue | | | | | | | | | | |
| Restructuring Charges | 518,329 | 6,404,724 | 0 | 609,241 | 11,335,508 | 0 | 2,471,450 | 12,027 | 28,649 | 0 |
| % of net revenue | 2.6% | 28.3% | | | 73.9% | | 16.7% | 0.2% | 0.0% | |
| Total operating expenses | 18,362,339 | 26,970,594 | 3,515,826 | 616,087 | 22,760,977 | 934,842 | 15,378,977 | 6,444,104 | 4,349,742 | 1,977 |
| % of net revenue | 93.4% | 119.2% | 94.4% | | 148.5% | 91.5% | 103.6% | 94.3% | 0.8% | 3.1% |
| Income (loss) from operations | 1,297,263 | (5,243,727) | 207,364 | (616,087) | (10,654,434) | 87,136 | (1,108,515) | 391,235 | 10,787,296 | (1,644) |
| % of net revenue | 6.6% | (23.2%) | 5.6% | | (69.5%) | 8.5% | (7.5%) | 5.7% | 1.9% | (2.6%) |
| Gain (loss) on investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain (loss) on acquisition | (2,183,454) | 0 | 0 | 0 | (2,050,963) | 0 | (5,917,553) | 0 | (1,896,900) | 0 |
| Interest and other income (expense), net | (42,208) | (127,959) | (48,184) | 2,146 | 3,866,717 | (47,138) | 781,713 | (41,403) | 312,352 | 5,349 |
| Income (loss) before income taxes | (928,400) | (5,371,686) | 159,180 | (613,941) | (8,838,680) | 39,998 | (6,244,355) | 349,832 | 9,202,748 | 3,705 |
| % of net revenue | (4.7%) | (23.7%) | 4.3% | | (57.7%) | 3.9% | (42.1%) | 5.1% | 1.7% | 5.8% |
| Provision for (benefit from) income taxes | 1,091,000 | (1,508,812) | 45,003 | 1,043 | (233,884) | 13,428 | (37,362) | (11,441) | 2,110,763 | 0 |
| % of net revenue | 5.5% | (6.7%) | 1.2% | | (1.5%) | 1.3% | (0.3%) | (0.2%) | 0.4% | |
| Net Income (loss) | (2,019,399) | (3,862,874) | 114,178 | (614,985) | (8,604,797) | 26,570 | (6,206,993) | 361,273 | 7,091,984 | 3,705 |
| % of net revenue | (10.3%) | (17.1%) | 3.1% | | (56.1%) | 2.6% | (41.8%) | 5.3% | 1.3% | 5.8% |

1 Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-2b**
**INCOME STATEMENT[1]**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident GK (Japan) | Trident New Korea | Trident EU (HK) | Trident Micro-Electronics | TTI (Taiwan) | Trident Micro (TW) | Trident Korea | Trident Multimedia | Trident (Beijing) | Trident Shanghai | Trident Japan KK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co41 | Co42 | Co43 | Co63 | Co68 | Co69 | Co73 | Co77 | Co84 | Co88 | Co97 |
| **Net Revenues** | 4,107,857 | 0 | 0 | 6,005,396 | 0 | 6,910,142 | 3,781,673 | 0 | 1,003,291 | 32,685,822 | 0 |
| **Cost of Revenues** | 80,683 | 0 | 0 | 35,377 | 0 | 5,426,771 | 86,453 | 0 | 0 | 625,541 | 0 |
| **Gross Profit** | 4,027,174 | 0 | 0 | 5,970,019 | 0 | 1,483,370 | 3,695,220 | 0 | 1,003,291 | 32,060,281 | 0 |
| % of net revenue | 98.0% | | | 99.4% | | 21.5% | 97.7% | | 100.0% | 98.1% | |
| Research and development expenses | 0 | 0 | 0 | 2,601,310 | 0 | 0 | 289,695 | 0 | 687,464 | 28,962,740 | 0 |
| % of net revenue | | | | 43.3% | | | 7.7% | | 68.5% | 88.6% | |
| Selling, general and administrative expenses | 3,822,927 | 0 | 0 | 2,939,134 | 0 | 418,032 | 2,945,166 | 0 | 273,715 | 2,175,938 | 0 |
| % of net revenue | 93.1% | | | 48.9% | | 6.0% | 77.9% | | 27.3% | 6.7% | |
| Goodwill impairment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % of net revenue | | | | | | | | | | | |
| Restructuring Charges | 0 | 0 | 0 | 149,205 | 0 | 0 | 78,011 | 0 | 0 | 0 | 0 |
| % of net revenue | | | | 2.5% | | | 2.1% | | | | |
| Total operating expenses | 3,822,927 | 0 | 0 | 5,689,649 | 0 | 418,032 | 3,312,872 | 0 | 961,178 | 31,138,678 | 0 |
| % of net revenue | 93.1% | | | 94.7% | | 6.0% | 87.6% | | 95.8% | 95.3% | |
| Income (loss) from operations | 204,248 | 0 | 0 | 280,370 | 0 | 1,065,338 | 382,348 | 0 | 42,112 | 921,604 | 0 |
| % of net revenue | 5.0% | | | 4.7% | | 15.4% | 10.1% | | 4.2% | 2.8% | |
| Gain (loss) on investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain (loss) on acquisition | 0 | 0 | 0 | (1,740,514) | 0 | (10,140,468) | (1,169,221) | 0 | (72) | (3,678,811) | 0 |
| Interest and other income (expense), net | (91,431) | 0 | 0 | (198,906) | 10,344 | (1,064,771) | (68,907) | 6,412 | (18,073) | 76,277 | 0 |
| **Income (loss) before income taxes** | 112,816 | 0 | 0 | (1,659,049) | 10,344 | (10,139,901) | (855,780) | 6,412 | 23,967 | (2,680,930) | 0 |
| % of net revenue | 2.7% | | | (27.6%) | | (146.7%) | (22.6%) | | 2.4% | (8.2%) | |
| Provision for (benefit from) income taxes | 179,489 | 0 | 0 | 66,332 | 0 | 37,802 | 115,618 | 0 | 7,213 | 627,901 | 0 |
| % of net revenue | 4.4% | | | 1.1% | | 0.5% | 3.1% | | 0.7% | 1.9% | |
| **Net Income (loss)** | (66,673) | 0 | 0 | (1,725,381) | 10,344 | (10,177,703) | (971,398) | 6,412 | 16,754 | (3,308,831) | 0 |
| % of net revenue | (1.6%) | | | (28.7%) | | (147.3%) | (25.7%) | | 1.7% | (10.1%) | |

1 Financial statements have not been presented in accordance with GAAP.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-3a[1,2]**
**STATEMENT OF CASH FLOW (PRE-GAAP ADJUST)**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident India | Trident EU (GMBH) | Trident B.V (NM) | Trident Singapore | Trident UK | Trident France | Trident BV (EH) | Trident Haifa | Trident Hong Kong | Trident Taiwan - New | Trident GK (Japan) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co28 | Co31 | Co32 | Co33 | Co34 | Co35 | Co36 | Co37 | Co38 | Co40 | Co41 |
| **Beginning Cash** | $ 2,335,664 | $ 908,887 | $ 556,784 | $ 2,950 | $ 470,646 | $ - | $ 1,379,471 | $ 255,049 | $ 4,957,953 | $ 34 | $ 46,511 |
| **Operating Activities:** | | | | | | | | | | | |
| Net Income/(Loss) from Operations | (177,815) | 430,802 | 231,635 | 565,360 | (158,910) | 16,906 | 2,534,672 | (45,074) | 1,581,113 | (306) | 30,559 |
| Stock-based compensation expense | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | 47,371 | 470,507 | 253,376 | - | 48,786 | - | 37,878 | - | 568,989 | - | 109,362 |
| Amortization of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - | - |
| Impairment of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Investments | - | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Fixed Assets | - | - | - | - | - | - | - | - | - | - | - |
| Gain on Acquisition | (1,265) | - | - | - | - | - | - | - | - | - | - |
| **Changes in assets and liabilties, net of acquisitions:** | | | | | | | | | | | |
| Accounts Receivable | - | 881 | - | - | - | - | - | 584 | 8,423,197 | - | - |
| Accounts Receivable - Related Parties | (90,454) | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | 32,684 | - | - |
| Prepaid expenses and other | (130,846) | 111,927 | 6,790 | - | 228,638 | (9,667) | 73,693 | 84,916 | (907,483) | 7,001 | (90,393) |
| Income Taxes Receivable | 137,447 | 178,005 | 21,741 | - | 283,270 | - | - | - | (197,792) | - | - |
| Affiliates Receivable | (918,859) | (4,809,042) | (70,262) | 301,419 | 5,496,997 | (135,167) | (5,962,206) | 461,162 | (3,178,346) | - | 98,061 |
| Accounts Payable | 5,983 | 206,857 | 48,603 | (8,238) | (6,812) | - | 52,841 | (12,071) | (2,487) | - | - |
| Related Party Payable | (457,745) | - | (924) | - | - | (3,356) | 3,137 | - | - | - | - |
| Accrued Expenses | (513,343) | (1,355,080) | (313,806) | - | - | (19,763) | (298,640) | (435,637) | (2,641,179) | - | (1,994) |
| Income Taxes Payable | 183,700 | (21,442) | 37,439 | - | - | 13,149 | - | (16,381) | (1,495,734) | - | (10,742) |
| Affiliates Payable | 76,721 | 7,249,292 | (356,731) | (607,559) | (5,987,051) | 137,898 | 2,650,413 | - | 5,789,212 | (46) | - |
| **Cash Used in Operating Activities** | (1,839,105) | 2,462,707 | (142,140) | 250,982 | (397,039) | - | (908,211) | 37,500 | 7,972,175 | 6,650 | 134,853 |
| **Investing Activities:** | | | | | | | | | | | |
| Acquisition of businesses, net of cash acquired | 1,265 | - | - | - | - | - | - | - | - | - | - |
| Purchases of technology licenses and prepaid royalties | - | (21,461) | (10,107) | - | - | - | (727) | - | (5,821) | - | - |
| Purchase of fixed assets | (187) | (9,095) | (10,910) | - | 4,477 | - | (24,125) | - | 1,096 | - | (11,238) |
| Investments | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Provided by Investing Activities** | 1,078 | (30,555) | (21,017) | - | 4,477 | - | (24,852) | - | (4,725) | - | (11,238) |
| Financing Activities: | | | | | | | | | | | |
| Proceeds from exercise of stock option | - | - | - | (253,933) | - | - | - | - | - | - | - |
| Proceeds from Capital Financing | - | - | - | - | - | - | - | - | - | - | - |
| **Cash Provided by Financing Activities** | - | - | - | (253,933) | - | - | - | - | - | - | - |
| **Net Increase (Decrease) in cash** | (1,838,027) | 2,432,152 | (163,157) | (2,950) | (392,562) | - | (933,063) | 37,500 | 7,967,451 | 6,650 | 123,615 |
| **Ending Cash** | $ 497,637 | $ 3,341,038 | $ 393,627 | $ - | $ 78,084 | $ - | $ 446,408 | $ 292,548 | $ 12,925,403 | $ 6,684 | $ 170,126 |

[1] Financial statements have not been presented in accordance with GAAP.

[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-3a[1, 2]**
**STATEMENT OF CASH FLOW (PRE-GAAP ADJUST)**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Trident New Korea | Trident EU (HK) | Trident Micro-Electronics | TTI (Taiwan) | Trident Micro (TW) | Trident Korea | Trident Multimedia | Trident (Beijing) | Trident Shanghai | Trident Japan KK |
|---|---|---|---|---|---|---|---|---|---|---|
| | Co42 | Co43 | Co63 | Co68 | Co69 | Co73 | Co77 | Co84 | Co88 | Co97 |
| **Beginning Cash** | $ 1,180,171 | $ - | $ 590,365 | $ 117,756 | $ 812,100 | $ 359,615 | $ 52,001 | $ 54,102 | $ 2,226,342 | $ - |
| **Operating Activities:** | | | | | | | | | | |
| Net Income/(Loss) from Operations | (5,988) | - | 191,504 | (5,838) | 1,073,833 | 141,092 | (3,566) | 14,718 | 57,839 | - |
| Stock-based compensation expense | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | - | - | 149,905 | - | 70,499 | 26,366 | - | 10,845 | 1,549,183 | - |
| Amortization of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - |
| Impairment of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Investments | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Fixed Assets | - | - | (769) | - | 10,896 | - | - | - | 7,617 | - |
| Gain on Acquisition | - | - | - | - | - | - | - | - | (47) | - |
| | | | | | | | | | | |
| **Changes in assets and liabilties, net of acquisitions:** | | | | | | | | | | |
| Accounts Receivable | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable - Related Parties | - | - | - | - | - | - | - | - | - | - |
| Inventories | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses and other | (8) | - | 4,335 | - | 265,387 | 92,195 | 1,006 | (452) | (391,097) | - |
| Income Taxes Receivable | - | - | - | - | - | - | - | - | - | - |
| Affiliates Receivable | - | - | (182,656) | - | 654,532 | 296,718 | - | 30,181 | (12,679,626) | - |
| Accounts Payable | - | - | 32,958 | - | (55,306) | - | - | (966) | 237,001 | - |
| Related Party Payable | - | - | (4,827) | - | (28,534) | - | - | - | - | - |
| Accrued Expenses | 6,048 | - | (119,384) | - | (262,631) | (265,986) | - | 33,062 | 9,117,209 | - |
| Income Taxes Payable | - | - | 10,838 | - | (6,698) | 29,304 | - | - | 690,734 | - |
| Affiliates Payable | - | - | (78,171) | - | (269,271) | 237,385 | - | (3,288) | (78,282) | - |
| **Cash Used in Operating Activities** | 52 | - | 3,732 | (5,838) | 1,452,706 | 557,075 | (2,560) | 84,100 | (1,489,470) | - |
| | | | | | | | | | | |
| **Investing Activities:** | | | | | | | | | | |
| Acquisition of businesses, net of cash acquired | - | - | - | - | - | - | - | - | 47 | - |
| Purchases of technology licenses and prepaid royalties | - | - | - | - | - | - | - | - | (17,402) | - |
| Purchase of fixed assets | - | - | (58,441) | - | (26,793) | (1,629) | - | (0) | 14,878,717 | - |
| Investments | - | - | - | - | - | - | - | - | - | - |
| **Cash Provided by Investing Activities** | - | - | (58,441) | - | (26,793) | (1,629) | - | (0) | 14,861,362 | - |
| | | | | | | | | | | |
| Financing Activities: | | | | | | | | | | |
| Proceeds from exercise of stock option | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Capital Financing | - | - | - | - | - | - | - | - | - | - |
| **Cash Provided by Financing Activities** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Increase (Decrease) in cash** | 52 | - | (54,708) | (5,838) | 1,425,914 | 555,446 | (2,560) | 84,100 | 13,371,892 | - |
| | | | | | | | | | | |
| **Ending Cash** | $ 1,180,223 | $ - | $ 535,657 | $ 111,918 | $ 2,238,014 | $ 915,061 | $ 49,440 | $ 138,202 | $ 15,598,234 | $ - |

[1] Financial statements have not been presented in accordance with GAAP.
[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-3b[1, 2]**
**STATEMENT OF CASH FLOW (PRE-GAAP ADJUST)**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident India Co28 | Trident EU (GMBH) Co31 | Trident B.V (NM) Co32 | Trident Singapore Co33 | Trident UK Co34 | Trident France Co35 | Trident BV (EH) Co36 | Trident Haifa Co37 | Trident Hong Kong Co38 | Trident Taiwan - New Co40 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | $ - | $ 899,471 | $ 697,170 | $ 8,256 | $ - | $ - | $ - | $ - | $ 6,576,249 | $ - |
| **Operating Activities:** | | | | | | | | | | |
| Net Income/(Loss) from Operations | (2,019,399) | (3,831,403) | 168,902 | (614,924) | (8,604,797) | 26,570 | (6,206,993) | 361,273 | 5,873,467 | 3,705 |
| Stock-based compensation expense | - | 6,279 | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | 1,229,819 | 1,039,705 | 189,219 | - | 2,007,397 | - | 649,513 | 743,154 | 101,745 | - |
| Amortization of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - |
| Impairment of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Investments | - | - | - | - | - | - | - | - | - | - |
| Loss on Disposal of Fixed Assets | (6,919) | - | - | - | 193,867 | - | - | - | - | - |
| Gain on Acquisition | 2,183,454 | - | - | - | 2,050,963 | - | 5,917,553 | - | 1,896,900 | - |
| | | | | | | | | | | |
| **Changes in assets and liabilities, net of acquisitions:** | | | | | | | | | | |
| Accounts Receivable | - | (811) | - | - | (12,800) | - | - | - | (48,952,497) | - |
| Accounts Receivable - Related Parties | (390,179) | - | - | - | - | - | - | (4,732) | - | - |
| Inventories | - | - | - | - | - | - | - | - | (122,983) | - |
| Prepaid expenses and other | (1,962,235) | (183,020) | 75,115 | - | (381,868) | (14,485) | (128,934) | (3,575,731) | (1,318,348) | (6,887) |
| Income Taxes Receivable | (809,743) | (1,605,817) | (5,605) | - | (273,543) | - | - | - | - | - |
| Affiliates Receivable | (1,337,350) | 2,035,570 | (800,206) | - | (582,939) | (911,735) | (28,014,239) | (583,961) | (4,592,795) | - |
| Accounts Payable | 10,306 | 34,083 | (156,767) | - | 62,698 | - | 56,378 | 16,458 | 10,598 | - |
| Related Party Payable | 419,229 | 418,288 | (37,505) | - | 129,391 | 43,599 | 215,687 | - | 229,929 | - |
| Accrued Expenses | 3,150,551 | 1,988,434 | (77,098) | 3,098 | 3,284,364 | 15,704 | 1,432,270 | 4,553,828 | 5,311,729 | 2,045 |
| Income Taxes Payable | 1,112,002 | 34,875 | 43,557 | 1,048 | - | 13,285 | - | 140,609 | 1,802,053 | - |
| Affiliates Payable | 531,300 | 3,562,533 | 2,867,292 | 607,559 | 6,607,210 | 831,239 | 17,964,575 | - | 48,113,292 | 3,213 |
| | | | | | | | | | | |
| **Cash Used in Operating Activities** | 2,110,836 | 3,498,718 | 2,266,903 | (3,219) | 4,479,944 | 4,177 | (8,114,189) | 1,650,897 | 8,353,089 | 2,076 |
| | | | | | | | | | | |
| **Investing Activities:** | | | | | | | | | | |
| Acquisition of businesses, net of cash acquired | (2,183,454) | - | - | - | (2,050,963) | - | (5,917,553) | - | (1,896,900) | - |
| Purchases of technology licenses and prepaid royalties | - | (14,634) | (1,590) | - | - | - | - | - | (29,831) | - |
| Purchase of fixed assets | (1,532,947) | 834,718 | (505,572) | - | (2,756,711) | - | (762,649) | (1,128,697) | (143,244) | - |
| Investments | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Provided by Investing Activities** | (3,716,401) | 820,084 | (507,162) | - | (4,807,674) | - | (6,680,202) | (1,128,697) | (2,069,975) | - |
| | | | | | | | | | | |
| **Financing Activities:** | | | | | | | | | | |
| Proceeds from exercise of stock option | 380,701 | - | - | - | - | - | 24,916 | 2,113 | - | - |
| Proceeds from Capital Financing | 3,785,299 | (6,280) | - | - | 1,877,727 | - | 18,734,497 | 435,934 | - | - |
| | | | | | | | | | | |
| **Cash Provided by Financing Activities** | 4,166,001 | (6,280) | - | - | 1,877,727 | - | 18,759,413 | 438,048 | - | - |
| | | | | | | | | | | |
| **Net Increase (Decrease) in cash** | 2,560,436 | 4,312,523 | 1,759,741 | (3,219) | 1,549,996 | 4,177 | 3,965,023 | 960,248 | 6,283,114 | 2,076 |
| | | | | | | | | | | |
| **Ending Cash** | $ 2,560,436 | $ 5,211,994 | $ 2,456,911 | $ 5,037 | $ 1,549,996 | $ 4,177 | $ 3,965,023 | $ 960,248 | $ 12,859,364 | $ 2,076 |

1 Financial statements have not been presented in accordance with GAAP.
2 This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-3b[1,2]**
**STATEMENT OF CASH FLOW (PRE-GAAP ADJUST)**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Trident GK (Japan) Co41 | Trident New Korea Co42 | Trident EU (HK) Co43 | Trident Micro-Electronics Co63 | TTI (Taiwan) Co68 | Trident Micro (TW) Co69 | Trident Korea Co73 | Trident Multimedia Co77 | Trident (Beijing) Co84 | Trident Shanghai Co88 | Trident Japan KK Co97 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | $ - | $ - | $ - | $ 474,387 | $ 106,431 | $ 247,228 | $ 268,751 | $ 46,923 | $ 115,354 | $ 8,112,515 | $ - |
| **Operating Activities:** | | | | | | | | | | | |
| Net Income/(Loss) from Operations | (66,673) | - | - | (1,743,991) | 9,390 | (10,191,897) | (993,812) | 5,817 | 13,673 | (3,440,849) | - |
| Stock-based compensation expense | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation & Amortization | 99,024 | - | - | 365,542 | - | 155,428 | 37,090 | - | 68,622 | 5,001,282 | - |
| Amortization of acquisition related intangible assets | - | - | - | - | - | - | - | - | - | - | |
| Impairment of acquisition related intangible assets | | | | | | | | | | | |
| Loss on Disposal of Investments | - | - | - | - | - | - | - | - | - | - | |
| Loss on Disposal of Fixed Assets | - | - | - | 115,395 | - | - | - | - | - | 21,658 | |
| Gain on Acquisition | - | - | - | 1,740,514 | - | 10,140,468 | 1,169,221 | - | 72 | 3,678,720 | |
| | | | | | | | | | | | |
| **Changes in assets and liabilities, net of acquisitions:** | | | | | | | | | | | |
| Accounts Receivable | - | - | - | - | - | - | - | - | - | - | |
| Accounts Receivable - Related Parties | - | - | - | - | - | - | - | - | - | - | |
| Inventories | - | - | - | - | - | - | - | - | - | - | |
| Prepaid expenses and other | (663,590) | - | - | (274,310) | - | (424,219) | (321,477) | (1,620) | (4,920) | (37,953) | |
| Income Taxes Receivable | - | - | - | - | - | - | - | - | - | - | |
| Affiliates Receivable | (413,587) | - | (1,896,900) | (757,709) | - | (658,004) | (120,878) | - | (54,861) | (3,466,361) | |
| Accounts Payable | - | - | - | 197,347 | - | (7,415) | - | - | 186 | (17,436) | |
| Related Party Payable | - | - | - | 304,106 | - | 357,032 | - | - | - | - | |
| Accrued Expenses | 635,838 | - | - | 385,253 | - | 594,618 | 696,327 | - | 4,735 | 1,869,227 | |
| Income Taxes Payable | 194,740 | - | - | 65,365 | - | 24,135 | 32,766 | - | - | | |
| Affiliates Payable | 1,139,156 | - | - | 2,276,139 | - | 10,353,799 | 1,080,054 | - | (1,517) | 3,603,040 | |
| | | | | | | | | | | | |
| **Cash Used in Operating Activities** | 924,907 | - | (1,896,900) | 2,673,651 | 9,390 | 10,343,944 | 1,579,290 | 4,197 | 25,990 | 7,211,327 | - |
| | | | | | | | | | | | |
| **Investing Activities:** | | | | | | | | | | | |
| Acquisition of businesses, net of cash acquired | - | - | - | (1,740,514) | - | (10,140,468) | (1,169,221) | - | (72) | (3,678,720) | - |
| Purchases of technology licenses and prepaid royalties | - | - | - | - | - | - | - | - | - | (220,611) | - |
| Purchase of fixed assets | (718,084) | - | - | (612,345) | - | (304,006) | (140,449) | - | (90,626) | (5,572,273) | - |
| Investments | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Cash Provided by Investing Activities** | (718,084) | - | - | (2,352,859) | - | (10,444,474) | (1,309,669) | - | (90,698) | (9,471,603) | - |
| | | | | | | | | | | | |
| **Financing Activities:** | | | | | | | | | | | |
| Proceeds from exercise of stock option | 17,459 | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Capital Financing | - | 1,180,100 | 1,896,900 | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Cash Provided by Financing Activities** | 17,459 | 1,180,100 | 1,896,900 | - | - | - | - | - | - | - | |
| | | | | | | | | | | | |
| **Net Increase (Decrease) in cash** | 224,282 | 1,180,100 | - | 320,792 | 9,390 | (100,530) | 269,620 | 4,197 | (64,708) | (2,260,277) | - |
| | | | | | | | | | | | |
| **Ending Cash** | $ 224,282 | $ 1,180,100 | $ - | $ 795,179 | $ 115,821 | $ 146,698 | $ 538,372 | $ 51,119 | $ 50,646 | $ 5,852,238 | $ - |

1 Financial statements have not been presented in accordance with GAAP.
2 This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-4**[1, 2]

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.
FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | Common Stock | | Additional Paid in Capital | | Retained Deficit | | Total Stockholders' Equity | |
|---|---|---|---|---|---|---|---|---|
| **Trident Microsystems India Pvt. Limited (28)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | 380,701 | $ | 3,785,299 | $ | ( 593,526 ) | $ | 3,572,474 |
| Net Income / (Loss) | | - | | - | | ( 177,815 ) | | ( 177,815 ) |
| Ending Balance, December 31, 2011 | $ | 380,701 | $ | 3,785,299 | $ | ( 771,341 ) | $ | 3,394,659 |
| | | | | | | | | |
| **Trident Microsystems (Europe) GmbH (31)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | - | $ | 3,206,649 | $ | ( 2,983,984 ) | $ | 222,665 |
| Net Income / (Loss) | | - | | - | | 430,802 | | 430,802 |
| Ending Balance, December 31, 2011 | $ | - | $ | 3,206,649 | $ | ( 2,553,182 ) | $ | 653,467 |
| | | | | | | | | |
| **Trident Microsystems (Nederland) B.V. (32)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | 45,725 | $ | 2,438,840 | $ | ( 1,472,837 ) | $ | 1,011,728 |
| Net Income / (Loss) | | - | | - | | 231,635 | | 231,635 |
| Ending Balance, December 31, 2011 | $ | 45,725 | $ | 2,438,840 | $ | ( 1,241,202 ) | $ | 1,243,363 |
| | | | | | | | | |
| **Trident Microsystems (Singapore) Pte. Ltd. (33)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | 54,944 | $ | - | $ | ( 620,304 ) | $ | ( 565,360 ) |
| Net Income / (Loss) | | - | | - | | 565,360 | | 565,360 |
| Ending Balance, December 31, 2011 | $ | 54,944 | $ | - | $ | ( 54,944 ) | $ | - |
| | | | | | | | | |
| **Trident Digital Systems (UK) Limited (34)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | - | $ | 1,877,727 | $ | ( 694,548 ) | $ | 1,183,179 |
| Net Income / (Loss) | | - | | - | | ( 158,910 ) | | ( 158,910 ) |
| Ending Balance, December 31, 2011 | $ | - | $ | 1,877,727 | $ | ( 853,458 ) | $ | 1,024,269 |
| | | | | | | | | |
| **Trident Microsystems (Nederland) B.V. France Branch (35)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | - | $ | - | $ | 27,396 | $ | 27,396 |
| Net Income / (Loss) | | - | | - | | 16,906 | | 16,906 |
| Ending Balance, December 31, 2011 | $ | - | $ | - | $ | 44,302 | $ | 44,302 |
| | | | | | | | | |
| **Trident Microsystems ( Europe) B.V. (36)** | | | | | | | | |
| Ending Balance, June 30, 2011 | $ | 24,916 | $ | 18,734,394 | $ | ( 9,313,779 ) | $ | 9,445,531 |
| Net Income / (Loss) | | - | | - | | 2,534,672 | | 2,534,672 |
| Ending Balance, December 31, 2011 | $ | 24,916 | $ | 18,734,394 | $ | ( 6,779,107 ) | $ | 11,980,203 |

**Trident Microsystems (Haifa) Ltd. (37)**

[1] Financial statements have not been presented in accordance with GAAP.

[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**EXHIBIT B-4[1, 2]**

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.
FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ 2,113 | $ 435,934 | $ 695,104 | $ | 1,133,151 |
| Net Income / (Loss) | - | - | ( 45,074 ) | | ( 45,074 ) |
| Ending Balance, December 31, 2011 | $ 2,113 | $ 435,934 | $ 650,030 | $ | 1,088,077 |

**Trident Microsystems (Hong Kong) Limited (38)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ 129 | $ - | $ 9,901,127 | $ | 9,901,256 |
| Net Income / (Loss) | - | - | 1,581,113 | | 1,581,113 |
| Ending Balance, December 31, 2011 | $ 129 | $ - | $ 11,482,240 | $ | 11,482,369 |

**Trident Microsystems (Europe) B.V. Taiwan Branch  (40)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ - | $ - | $ 2,382 | $ | 2,382 |
| Net Income / (Loss) | - | - | ( 306 ) | | ( 306 ) |
| Ending Balance, December 31, 2011 | $ - | $ - | $ 2,076 | $ | 2,076 |

**Trident Microsystems (Japan) GK (41)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ 17,459 | $ - | $ 68,543 | $ | 86,002 |
| Net Income / (Loss) | - | - | 30,559 | | 30,559 |
| Ending Balance, December 31, 2011 | $ 17,459 | $ - | $ 99,102 | $ | 116,561 |

**Trident Microsystems (Europe) B.V. Korea Branch (42)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ - | $ 1,180,100 | $ 83 | $ | 1,180,183 |
| Net Income / (Loss) | - | - | ( 5,988 ) | | ( 5,988 ) |
| Ending Balance, December 31, 2011 | $ - | $ 1,180,100 | $ ( 5,905 ) | $ | 1,174,195 |

**Trident Microsystems (Far East) Limited (HK Branch) (43)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ - | $ 1,896,900 | $ - | $ | 1,896,900 |
| Net Income / (Loss) | - | - | - | | - |
| Ending Balance, December 31, 2011 | $ - | $ 1,896,900 | $ - | $ | 1,896,900 |

**Trident Microelectronics Ltd. (63)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ 912,131 | $ - | $ ( 1,874,946 ) | $ | ( 962,815 ) |
| Net Income / (Loss) | - | - | 191,504 | | 191,504 |
| Ending Balance, December 31, 2011 | $ 912,131 | $ - | $ ( 1,683,442 ) | $ | ( 771,311 ) |

**Trident Technologies, Inc. (68)**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Ending Balance, June 30, 2011 | $ - | $ - | $ 14,873 | $ | 14,873 |
| Net Income / (Loss) | - | - | ( 5,838 ) | | ( 5,838 ) |
| Ending Balance, December 31, 2011 | $ - | $ - | $ 9,035 | $ | 9,035 |

[1] Financial statements have not been presented in accordance with GAAP.

[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-4[1, 2]**

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.**
**FOR THE SIX MONTHS ENDING DECEMBER 31, 2011**

**Trident Microsystems (Taiwan), Ltd. (69)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | 155,292 | $ | - | $ | ( 9,604,693 ) $ ( 9,449,401 ) |
| Net Income / (Loss) | | - | | - | | 1,073,833  1,073,833 |
| Ending Balance, December 31, 2011 | $ | 155,292 | $ | - | $ | ( 8,530,860 ) $ ( 8,375,568 ) |

**Trident Microsystems (Korea) Limited (73)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | 46,612 | $ | - | $ | ( 785,596 ) $ ( 738,984 ) |
| Net Income / (Loss) | | - | | - | | 141,092  141,092 |
| Ending Balance, December 31, 2011 | $ | 46,612 | $ | - | $ | ( 644,504 ) $ ( 597,892 ) |

**Trident Multimedia Systems, Inc. (77)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | 1,099,707 | $ | - | $ | ( 1,100,380 ) $ ( 673 ) |
| Net Income / (Loss) | | - | | - | | ( 3,566 )  ( 3,566 ) |
| Ending Balance, December 31, 2011 | $ | 1,099,707 | $ | - | $ | ( 1,103,946 ) $ ( 4,239 ) |

**Trident Microsystems (Beijing) Co. Ltd. (84)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | 2,140,717 | $ | - | $ | ( 2,138,463 ) $ 2,254 |
| Net Income / (Loss) | | - | | - | | 14,718  14,718 |
| Ending Balance, December 31, 2011 | $ | 2,140,717 | $ | - | $ | ( 2,123,745 ) $ 16,972 |

**Trident Multimedia Technologies (Shanghai) Co. Ltd. (88)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | 28,000,000 | $ | - | $ | ( 511,298 ) $ 27,488,702 |
| Net Income / (Loss) | | - | | - | | 57,839  57,839 |
| Ending Balance, December 31, 2011 | $ | 28,000,000 | $ | - | $ | ( 453,459 ) $ 27,546,541 |

**Trident Microsystems Japan, KK (97)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ending Balance, June 30, 2011 | $ | - | $ | - | $ | -  $ - |
| Net Income / (Loss) | | - | | - | | -  - |
| Ending Balance, December 31, 2011 | $ | - | $ | - | $ | -  $ - |

[1] Financial statements have not been presented in accordance with GAAP.

[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**EXHIBIT B-4**[1, 2]

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.
FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | Common Stock | | Additional Paid in Capital | | Retained Deficit | | Total Stockholders' Equity |
|---|---|---|---|---|---|---|---|
| **Trident Microsystems India Pvt. Limited (28)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | 380,701 | $ | 3,785,299 | $ | - | $ | 4,166,000 |
| Net Income / (Loss) | | | | | | ( 2,019,399 ) | | ( 2,019,399 ) |
| Ending Balance, December 31, 2010 | $ | 380,701 | $ | 3,785,299 | $ | ( 2,019,399 ) | $ | 2,146,601 |
| | | | | | | | |
| **Trident Microsystems (Europe) GmbH (31)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | - | $ | 3,206,649 | $ | 514,248 | $ | 3,720,897 |
| Net Income / (Loss) | | | | | | ( 3,862,874 ) | | ( 3,862,874 ) |
| Ending Balance, December 31, 2010 | $ | - | $ | 3,206,649 | $ | ( 3,348,626 ) | $ | ( 141,977 ) |
| | | | | | | | |
| **Trident Microsystems (Nederland) B.V. (32)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | 45,725 | $ | 2,438,840 | $ | ( 1,517,677 ) | $ | 966,888 |
| Net Income / (Loss) | | | | | | 114,178 | | 114,178 |
| Ending Balance, December 31, 2010 | $ | 45,725 | $ | 2,438,840 | $ | ( 1,403,499 ) | $ | 1,081,066 |
| | | | | | | | |
| **Trident Microsystems (Singapore) Pte. Ltd. (33)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | 308,877 | $ | - | $ | 859 | $ | 309,736 |
| Net Income / (Loss) | | | | | | ( 614,985 ) | | ( 614,985 ) |
| Ending Balance, December 31, 2010 | $ | 308,877 | $ | - | $ | ( 614,126 ) | $ | ( 305,249 ) |
| | | | | | | | |
| **Trident Digital Systems (UK) Limited (34)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | - | $ | 1,877,727 | $ | - | $ | 1,877,727 |
| Net Income / (Loss) | | | | | | ( 8,604,797 ) | | ( 8,604,797 ) |
| Ending Balance, December 31, 2010 | $ | - | $ | 1,877,727 | $ | ( 8,604,797 ) | $ | ( 6,727,070 ) |
| | | | | | | | |
| **Trident Microsystems (Nederland) B.V. France Branch (35)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | - | $ | - | $ | - | $ | - |
| Net Income / (Loss) | | | | | | 26,570 | | 26,570 |
| Ending Balance, December 31, 2010 | $ | - | $ | - | $ | 26,570 | $ | 26,570 |
| | | | | | | | |
| **Trident Microsystems ( Europe) B.V. (36)** | | | | | | | |
| Ending Balance, December 31, 2009 | $ | 24,916 | $ | 18,734,497 | $ | - | $ | 18,759,413 |
| Net Income / (Loss) | | | | | | ( 6,206,993 ) | | ( 6,206,993 ) |
| Ending Balance, December 31, 2010 | $ | 24,916 | $ | 18,734,497 | $ | ( 6,206,993 ) | $ | 12,552,420 |

**Trident Microsystems (Haifa) Ltd. (37)**

[1] Financial statements have not been presented in accordance with GAAP.
[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-4[1, 2]**

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ 2,113 | $ 435,934 | $ 976,567 | $ 1,414,614 |
| Net Income / (Loss) | | | 361,273 | 361,273 |
| Ending Balance, December 31, 2010 | $ 2,113 | $ 435,934 | $ 1,337,840 | $ 1,775,887 |

**Trident Microsystems (Hong Kong) Limited (38)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ 129 | $ - | $ 657,992 | $ 658,121 |
| Net Income / (Loss) | | | 7,091,984 | 7,091,984 |
| Ending Balance, December 31, 2010 | $ 129 | $ - | $ 7,749,976 | $ 7,750,105 |

**Trident Microsystems (Europe) B.V. Taiwan Branch  (40)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ - | $ - | $ - | $ - |
| Net Income / (Loss) | | | 3,705 | 3,705 |
| Ending Balance, December 31, 2010 | $ - | $ - | $ 3,705 | $ 3,705 |

**Trident Microsystems (Japan) GK (41)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ 17,459 | $ - | $ - | $ 17,459 |
| Net Income / (Loss) | | | ( 66,673 ) | ( 66,673 ) |
| Ending Balance, December 31, 2010 | $ 17,459 | $ - | $ ( 66,673 ) | $ ( 49,214 ) |

**Trident Microsystems (Europe) B.V. Korea Branch (42)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ - | $ 1,180,100 | $ - | $ 1,180,100 |
| Net Income / (Loss) | | | - | - |
| Ending Balance, December 31, 2010 | $ - | $ 1,180,100 | $ - | $ 1,180,100 |

**Trident Microsystems (Far East) Limited (HK Branch) (43)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ - | $ 1,896,900 | $ - | $ 1,896,900 |
| Net Income / (Loss) | | | - | - |
| Ending Balance, December 31, 2010 | $ - | $ 1,896,900 | $ - | $ 1,896,900 |

**Trident Microelectronics Ltd. (63)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ 912,131 | $ - | $ ( 395,188 ) | $ 516,943 |
| Net Income / (Loss) | | | ( 1,725,381 ) | ( 1,725,381 ) |
| Ending Balance, December 31, 2010 | $ 912,131 | $ - | $ ( 2,120,569 ) | $ ( 1,208,438 ) |

**Trident Technologies, Inc. (68)**

| | | | | |
|---|---:|---:|---:|---:|
| Ending Balance, December 31, 2009 | $ - | $ - | $ 2,594 | $ 2,594 |
| Net Income / (Loss) | | | 10,344 | 10,344 |
| Ending Balance, December 31, 2010 | $ - | $ - | $ 12,938 | $ 12,938 |

[1] Financial statements have not been presented in accordance with GAAP.

[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.
Debtors

Chapter 11
Case No. 12-10069 (CSS)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**EXHIBIT B-4**[1, 2]

**STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY (DEFICIT) FOR ENTITIES OF TRIDENT MICROSYSTEMS (FAR EAST), LTD.**
**FOR THE TWELVE MONTHS ENDING DECEMBER 31, 2010**

**Trident Microsystems (Taiwan), Ltd. (69)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 155,292 | $ | - | $ | 44,501 | $ | 199,793 |
| Net Income / (Loss) | | | | | ( 10,177,703 ) | ( 10,177,703 ) |
| Ending Balance, December 31, 2010 | $ | 155,292 | $ | - | $ | ( 10,133,202 ) | $ | ( 9,977,910 ) |

**Trident Microsystems (Korea) Limited (73)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 46,612 | $ | - | $ | ( 24,662 ) | $ | 21,950 |
| Net Income / (Loss) | | | | | ( 971,398 ) | ( 971,398 ) |
| Ending Balance, December 31, 2010 | $ | 46,612 | $ | - | $ | ( 996,060 ) | $ | ( 949,448 ) |

**Trident Multimedia Systems, Inc. (77)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 1,099,707 | $ | - | $ | ( 1,108,007 ) | $ | ( 8,300 ) |
| Net Income / (Loss) | | | | | 6,412 | 6,412 |
| Ending Balance, December 31, 2010 | $ | 1,099,707 | $ | - | $ | ( 1,101,595 ) | $ | ( 1,888 ) |

**Trident Microsystems (Beijing) Co. Ltd. (84)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 2,140,717 | $ | - | $ | ( 2,183,591 ) | $ | ( 42,874 ) |
| Net Income / (Loss) | | | | | 16,754 | 16,754 |
| Ending Balance, December 31, 2010 | $ | 2,140,717 | $ | - | $ | ( 2,166,837 ) | $ | ( 26,120 ) |

**Trident Multimedia Technologies (Shanghai) Co. Ltd. (88)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 28,000,000 | $ | - | $ | 995,947 | $ | 28,995,947 |
| Net Income / (Loss) | | | | | ( 3,308,831 ) | ( 3,308,831 ) |
| Ending Balance, December 31, 2010 | $ | 28,000,000 | $ | - | $ | ( 2,312,884 ) | $ | 25,687,116 |

**Trident Microsystems Japan, KK (97)**

| | | | | | |
|---|---|---|---|---|---|
| Ending Balance, December 31, 2009 | $ | 88,649 | $ | - | $ | 20,061 | $ | 108,710 |
| Net Income / (Loss) | | | | | - | - |
| Ending Balance, December 31, 2010 | $ | 88,649 | $ | - | $ | 20,061 | $ | 108,710 |

[1] Financial statements have not been presented in accordance with GAAP.
[2] This information is provided to fulfill requirements of the Office of the U.S. Trustee and is not historically prepared by the company.

In Re: Trident Microsystems, Inc. et al.                                                        Chapter 11
Debtors                                                                                  Case No. 12-10069 (CSS)

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

### EXHIBIT C
### DESCRIPTION OF OPERATIONS FOR NON-DEBTOR ENTITIES

| Parent Company | Directly Owned Non-Debtor Entity and Ownership Interest % | Indirectly Owner Non-Debtor Entity | Operating Description |
|---|---|---|---|
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Europe) GmbH (Co 31) - 100% | | Provides research and development services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Nederland) B.V. (Co 32) - 100% | | Provides research and development services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Singapore) Pte. Ltd. (Co 33) - 100% | | Provides sales and marketing services for the consolidated entity. |
| | | Trident Microsystems (Nederland) B.V. France Branch (Co 35) - 100% | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems ( Europe) B.V. (Co 36) - 100% | | Provides research and development services for the consolidated entity. |
| | | Trident Microsystems India Pvt. Limited (Co 28) - 100% | Provides research and development services for the consolidated entity. |
| | | Trident Digital Systems (UK) Limited (Co 34) - 100% | Provides research and development services for the consolidated entity. |
| | | Trident Microsystems (Haifa) Ltd. (Co 37) - 100% | Provides research and development services for the consolidated entity. |
| | | Trident Microsystems (Japan) GK (Co 41) - 100% | Provides research and development services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Hong Kong) Limited (Co 38) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Europe) B.V. Taiwan Branch (Co 40) - 100% | | Liquidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Europe) B.V. Korea Branch (Co 42) - 100% | | In liquidation. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Far East) Limited (HK Branch) (Co 43) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microelectronics Ltd. (Co 63) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Technologies, Inc. (Co 68) - 100% | | Liquidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Taiwan), Ltd. (Co 69)- 100% | | Provides manufacturing support for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Korea) Limited (Co 73) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Multimedia Systems, Inc. (Co 77) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems (Beijing) Co. Ltd. (Co 84) - 100% | | Provides sales and marketing services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Multimedia Technologies (Shanghai) Co. Ltd. (Co 88) - 100% | | Provides research and development services for the consolidated entity. |
| Trident Microsystems (Far East) Ltd. | Trident Microsystems Japan, KK (Co 97) - 100% | | Liquidated entity. |