# **EXHIBIT A**



*Invoice Remittance*

Mr. Pete Mangan
Trident Microsystems, Inc.
1170 Kifer Rd
Sunnyvale, CA 94086

June 18, 2012
FTI Invoice No. 7295828
FTI Job No. 418351.0003
Terms: Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Trident Microsystems - FA

Current Invoice Period: Charges Posted through March 31, 2012

Professional Services......................................................................$419,779.00
Expenses.......................................................................................$32,019.57

Total Amount Due this Period.........................................................$451,798.57

Additional Write-off for February Expenses.....................................-$383.42

**Total Amount Due**.....................................................................**$451,415.15**

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*Rockville, MD 20852*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To:  Bank of America, NA*
*Rockville, MD 20852*
*Account #: 003939577164*
*ABA #: 052001633*



*Invoice Summary*

Mr. Pete Mangan
Trident Microsystems, Inc.
1170 Kifer Rd
Sunnyvale, CA 94086

June 18, 2012
FTI Invoice No. 7295828
FTI Job No. 418351.0003
Terms Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Trident Microsystems - FA

Current Invoice Period:  Charges Posted through March 31, 2012

| Name | Title | Rate | Hours | Total |
|------|-------|-----:|------:|------:|
| Charles Goad | Managing Director | $730.00 | 43.0 | $31,390.00 |
| Brandon Beal | Managing Director | $730.00 | 149.7 | $109,281.00 |
| Jennifer Byrne | Managing Director | $640.00 | 99.8 | $63,872.00 |
| Asahi Choi | Director | $640.00 | 4.0 | $2,560.00 |
| Evan Hengel | Director | $500.00 | 153.5 | $76,750.00 |
| Robert Dougherty | Vice President | $375.00 | 1.2 | $450.00 |
| Connie Lau | Senior Consultant | $360.00 | 2.5 | $900.00 |
| Cesar Ruiz | Consultant | $280.00 | 115.6 | $32,368.00 |
| Angela Kim | Professional Assistant | $115.00 | 19.2 | $2,208.00 |
| **Total Hours and Fees** | | | **588.5** | **$319,779.00** |
| **Andrew Hinkelman** | | | | **$100,000.00** |
| **Total Net Fees** | | | | **$419,779.00** |



*Invoice Summary*

Mr. Pete Mangan
Trident Microsystems, Inc.
1170 Kifer Rd
Sunnyvale, CA 94086

June 18, 2012
FTI Invoice No. 7295828
FTI Job No. 418351.0003
Terms Payment on Presentation
FEDERAL I.D. NO. 52-1261113

Re: Trident Microsystems - FA

Current Invoice Period: Charges Posted through March 31, 2012

| | |
|---|---|
| Airfare | $13,228.88 |
| Auto/Park/Toll | $3,138.15 |
| Business Meals | $3,010.08 |
| Hotel & Lodging | $10,117.07 |
| Internet Charges | $175.97 |
| Mileage | $715.95 |
| Photocopies | $102.28 |
| Taxi/Car Service | $974.19 |
| Trainfare | $557.00 |
| **Total Expenses** | **$32,019.57** |
| | |
| **Invoice Total for Current Period** | **$451,798.57** |

*Exhibit A*

# *Trident Microsystems, Inc.*

## *FTI Consulting, Inc. Fee Summary by Professional*
### *March 1, 2012 Through March 31, 2012*

| Professional | Title | Time Total | Billing Rate | Fee Total |
|---|---|---|---|---|
| Beal, Brandon | Managing Director | 149.7 | $730 | $109,281.00 |
| Goad, Charles | Managing Director | 43.0 | $730 | $31,390.00 |
| Byrne, Jennifer | Director | 99.8 | $640 | $63,872.00 |
| Choi, Asahi | Director | 4.0 | $640 | $2,560.00 |
| Hengel, Evan | Senior Consultant | 153.5 | $500 | $76,750.00 |
| Dougherty, Robert | Senior Consultant | 1.2 | $375 | $450.00 |
| Lau, Connie | Consultant | 2.5 | $360 | $900.00 |
| Ruiz, Cesar | Consultant | 115.6 | $280 | $32,368.00 |
| Kim, Angela | Paraprofessional | 19.2 | $115 | $2,208.00 |
| **Total Professional Fees** | | 588.5 | | $319,779.00 |
| Total Fees with Andrew Hinkelman at Fixed Fees of $100,000 | | | | $419,779.00 |

*Exhibit B*

# *Trident Microsystems, Inc.*

### *FTI Consulting, Inc. Summary of Time by Task Code*
### *March 1, 2012 Through March 31, 2012*

| Task Code/Professional | Position | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales/Valuation Issues** | | | | |
| Beal, Brandon | Managing Director | $730 | 18.7 | $13,651.00 |
| Goad, Charles | Managing Director | $730 | 21.1 | $15,403.00 |
| Hengel, Evan | Senior Consultant | $500 | 20.8 | $10,400.00 |
| | Task Code Total | | 60.6 | $39,454.00 |
| **Bankruptcy Reporting** | | | | |
| Beal, Brandon | Managing Director | $730 | 2.7 | $1,971.00 |
| Byrne, Jennifer | Director | $640 | 19.8 | $12,672.00 |
| Choi, Asahi | Director | $640 | 3.0 | $1,920.00 |
| Ruiz, Cesar | Consultant | $280 | 6.2 | $1,736.00 |
| | Task Code Total | | 31.7 | $18,299.00 |
| **Case Administration** | | | | |
| Beal, Brandon | Managing Director | $730 | 2.3 | $1,679.00 |
| Goad, Charles | Managing Director | $730 | 3.7 | $2,701.00 |
| Byrne, Jennifer | Director | $640 | 2.5 | $1,600.00 |
| Hengel, Evan | Senior Consultant | $500 | 0.5 | $250.00 |
| | Task Code Total | | 9.0 | $6,230.00 |
| **Cash Flow Analysis** | | | | |
| Beal, Brandon | Managing Director | $730 | 8.8 | $6,424.00 |
| Byrne, Jennifer | Director | $640 | 2.5 | $1,600.00 |
| Hengel, Evan | Senior Consultant | $500 | 62.1 | $31,050.00 |
| Ruiz, Cesar | Consultant | $280 | 50.7 | $14,196.00 |
| | Task Code Total | | 124.1 | $53,270.00 |
| **Claims Analysis** | | | | |
| Beal, Brandon | Managing Director | $730 | 8.3 | $6,059.00 |
| Byrne, Jennifer | Director | $640 | 10.8 | $6,912.00 |
| Ruiz, Cesar | Consultant | $280 | 30.0 | $8,400.00 |
| | Task Code Total | | 49.1 | $21,371.00 |
| **Committee Matters** | | | | |
| Beal, Brandon | Managing Director | $730 | 21.0 | $15,330.00 |
| Byrne, Jennifer | Director | $640 | 11.0 | $7,040.00 |
| Hengel, Evan | Senior Consultant | $500 | 16.2 | $8,100.00 |
| Lau, Connie | Consultant | $360 | 0.8 | $288.00 |
| Ruiz, Cesar | Consultant | $280 | 2.3 | $644.00 |
| | Task Code Total | | 51.3 | $31,402.00 |

*Exhibit B*

*Exhibit B*

# *Trident Microsystems, Inc.*

## *FTI Consulting, Inc. Summary of Time by Task Code*
### *March 1, 2012 Through March 31, 2012*

| Task Code/Professional | Position | Rate | Hours | Total |
|---|---|---|---|---|
| **Coordinating with Debtor** | | | | |
| Beal, Brandon | Managing Director | $730 | 6.0 | $4,380.00 |
| Goad, Charles | Managing Director | $730 | 4.0 | $2,920.00 |
| Byrne, Jennifer | Director | $640 | 2.3 | $1,472.00 |
| Hengel, Evan | Senior Consultant | $500 | 2.6 | $1,300.00 |
| | Task Code Total | | 14.9 | $10,072.00 |
| **Court Hearing Preparation/Attendance** | | | | |
| Beal, Brandon | Managing Director | $730 | 4.0 | $2,920.00 |
| | Task Code Total | | 4.0 | $2,920.00 |
| **Crisis Communications** | | | | |
| Dougherty, Robert | Senior Consultant | $375 | 1.2 | $450.00 |
| | Task Code Total | | 1.2 | $450.00 |
| **Employee Issues - Benefit/Retention** | | | | |
| Beal, Brandon | Managing Director | $730 | 19.3 | $14,089.00 |
| Goad, Charles | Managing Director | $730 | 3.3 | $2,409.00 |
| Choi, Asahi | Director | $640 | 1.0 | $640.00 |
| Hengel, Evan | Senior Consultant | $500 | 11.8 | $5,900.00 |
| | Task Code Total | | 35.4 | $23,038.00 |
| **Executory Contracts Analysis** | | | | |
| Byrne, Jennifer | Director | $640 | 2.5 | $1,600.00 |
| | Task Code Total | | 2.5 | $1,600.00 |
| **Fee Statement** | | | | |
| Beal, Brandon | Managing Director | $730 | 2.0 | $1,460.00 |
| Ruiz, Cesar | Consultant | $280 | 12.2 | $3,416.00 |
| Kim, Angela | Paraprofessional | $115 | 19.2 | $2,208.00 |
| | Task Code Total | | 33.4 | $7,084.00 |
| **General Financial, Accounting, and Other Issues** | | | | |
| Beal, Brandon | Managing Director | $730 | 12.8 | $9,344.00 |
| Goad, Charles | Managing Director | $730 | 1.0 | $730.00 |
| Byrne, Jennifer | Director | $640 | 22.8 | $14,592.00 |
| Hengel, Evan | Senior Consultant | $500 | 5.4 | $2,700.00 |
| Ruiz, Cesar | Consultant | $280 | 9.8 | $2,744.00 |
| | Task Code Total | | 51.8 | $30,110.00 |

*Exhibit B*

# *Trident Microsystems, Inc.*

### *FTI Consulting, Inc. Summary of Time by Task Code*
### *March 1, 2012 Through March 31, 2012*

| Task Code/Professional | Position | Rate | Hours | Total |
|---|---|---|---|---|
| **Preference and Litigation Analysis** | | | | |
| Beal, Brandon | Managing Director | $730 | 7.5 | $5,475.00 |
| Byrne, Jennifer | Director | $640 | 7.0 | $4,480.00 |
| Hengel, Evan | Senior Consultant | $500 | 4.6 | $2,300.00 |
| | Task Code Total | | 19.1 | $12,255.00 |
| **Recovery Analysis** | | | | |
| Beal, Brandon | Managing Director | $730 | 3.8 | $2,774.00 |
| Byrne, Jennifer | Director | $640 | 9.9 | $6,336.00 |
| Lau, Connie | Consultant | $360 | 1.7 | $612.00 |
| Ruiz, Cesar | Consultant | $280 | 3.6 | $1,008.00 |
| | Task Code Total | | 19.0 | $10,730.00 |
| **Tax Matters** | | | | |
| Beal, Brandon | Managing Director | $730 | 0.5 | $365.00 |
| | Task Code Total | | 0.5 | $365.00 |
| **TMFE Cayman Proceedings** | | | | |
| Beal, Brandon | Managing Director | $730 | 11.5 | $8,395.00 |
| Byrne, Jennifer | Director | $640 | 0.5 | $320.00 |
| Hengel, Evan | Senior Consultant | $500 | 6.0 | $3,000.00 |
| | Task Code Total | | 18.0 | $11,715.00 |
| **Travel Time** | | | | |
| Goad, Charles | Managing Director | $730 | 6.0 | $4,380.00 |
| | Task Code Total | | 6.0 | $4,380.00 |
| **Vendor Negotiations** | | | | |
| Beal, Brandon | Managing Director | $730 | 0.5 | $365.00 |
| | Task Code Total | | 0.5 | $365.00 |
| **Wind Down Plan** | | | | |
| Beal, Brandon | Managing Director | $730 | 20.0 | $14,600.00 |
| Goad, Charles | Managing Director | $730 | 3.9 | $2,847.00 |
| Byrne, Jennifer | Director | $640 | 8.2 | $5,248.00 |
| Hengel, Evan | Senior Consultant | $500 | 23.5 | $11,750.00 |
| Ruiz, Cesar | Consultant | $280 | 0.8 | $224.00 |
| | Task Code Total | | 56.4 | $34,669.00 |
| | Totals | | 588.5 | $319,779.00 |

*Exhibit B*

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Asset Sales/Valuation Issues**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/1/2012 | 0.7 | $500 | $350.00 | Incorporate edits to TV sale liability analysis at the request of B. Bastani (Trident). |
| Hengel, Evan | 3/1/2012 | 0.6 | $500 | $300.00 | Discuss employee liabilities related to potential TV sale with P. Mangan (Trident). |
| Beal, Brandon | 3/2/2012 | 1.5 | $730 | $1,095.00 | Analysis of severance costs related to the TV business bid. |
| Hengel, Evan | 3/6/2012 | 1.5 | $500 | $750.00 | Respond to questions in preparation for sale hearing and distribute relevant files. |
| Beal, Brandon | 3/8/2012 | 2.0 | $730 | $1,460.00 | Meet with P. Mangan (Trident) to discuss issues related to STB transaction. |
| Hengel, Evan | 3/9/2012 | 0.5 | $500 | $250.00 | Review post-STB/TV file sent by P. Mangan (Trident). |
| Beal, Brandon | 3/9/2012 | 1.5 | $730 | $1,095.00 | Review and revise TV business unit offer comparison. |
| Hengel, Evan | 3/10/2012 | 2.5 | $500 | $1,250.00 | Incorporate edits to TV sale comparison at the request of J. Kowalzyk (Union Square). |
| Beal, Brandon | 3/10/2012 | 1.2 | $730 | $876.00 | Review TV comparison analysis and provide comments. |
| Beal, Brandon | 3/11/2012 | 0.7 | $730 | $511.00 | Call with DLA, USA and P. Mangan (Trident) regarding the comparative TV bids and follow-up. |
| Hengel, Evan | 3/11/2012 | 0.5 | $500 | $250.00 | Review questions related to coverage of expenses in Germany. |
| Hengel, Evan | 3/11/2012 | 1.0 | $500 | $500.00 | Participate in call with USA, DLA, and FTI to discuss TV offer comparison and incorporate related edits to analyses. |
| Hengel, Evan | 3/11/2012 | 1.7 | $500 | $850.00 | Answer questions from Union Square and review updated TV offer comparison. |
| Beal, Brandon | 3/12/2012 | 1.0 | $730 | $730.00 | Call with UCC and equity committee to discuss potential TV bids and WIP note reconciliation. |
| Hengel, Evan | 3/12/2012 | 2.5 | $500 | $1,250.00 | Participate in meeting with A. Hinkelman (FTI), B. Beal (FTI), J. Byrne (FTI), P. Mangan (Trident), B. Russell (Trident) and R. Janney (Trident) to discuss potential business plan after STB and TV transactions are completed. |

Exhibit C                                    Page 1 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: *Asset Sales/Valuation Issues***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/12/2012 | 1.0 | $730 | $730.00 | Review MSA analysis and reconcile business terms of the agreement. |
| Beal, Brandon | 3/12/2012 | 1.0 | $730 | $730.00 | Call with A. Hinkelman (FTI), DLA and Trident to discuss potential TV bids and work plan. |
| Beal, Brandon | 3/14/2012 | 1.0 | $730 | $730.00 | Participate in Trident board of directors call regarding TV sale. |
| Hengel, Evan | 3/14/2012 | 1.3 | $500 | $650.00 | Create analysis of updated employee liabilities related to the STB business unit and discuss with R. Janney (Trident). |
| Beal, Brandon | 3/15/2012 | 0.7 | $730 | $511.00 | Additional analysis related to the STB business contract cure payments. |
| Hengel, Evan | 3/19/2012 | 2.1 | $500 | $1,050.00 | Incorporate edits to cash flow model to adjust collections when TV, audio, and demod are sold. |
| Hengel, Evan | 3/22/2012 | 1.0 | $500 | $500.00 | Participate in meeting with Trident, FTI, and Union Square to discuss audio and demod sales. |
| Hengel, Evan | 3/23/2012 | 0.9 | $500 | $450.00 | Incorporate edits to analysis of employees to be assumed by "bidder". |
| Hengel, Evan | 3/25/2012 | 2.0 | $500 | $1,000.00 | Provide severance related information to J. Kowalzyk (Union Square). |
| Goad, Charles | 3/26/2012 | 1.4 | $730 | $1,022.00 | Review of draft APA documents. |
| Beal, Brandon | 3/26/2012 | 1.5 | $730 | $1,095.00 | Review and revise anticipated STB proceeds analysis. Discuss results with A. Hinkelman (FTI). |
| Goad, Charles | 3/27/2012 | 2.5 | $730 | $1,825.00 | Prepare transition plan for sale of set top box business. |
| Goad, Charles | 3/27/2012 | 1.3 | $730 | $949.00 | Prepare transition plan for remaining businesses after sale of TV and STB businesses. |
| Beal, Brandon | 3/27/2012 | 1.0 | $730 | $730.00 | Prepare analysis of Freiberg employee and lease costs. |
| Goad, Charles | 3/27/2012 | 3.2 | $730 | $2,336.00 | Prepare transition plan for sale of TV business. |
| Goad, Charles | 3/28/2012 | 1.9 | $730 | $1,387.00 | Incorporate updates to asset sale work streams and status update for management and FTI. |

*Exhibit C*                    Page 2 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:** *Asset Sales/Valuation Issues*

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Goad, Charles | 3/28/2012 | 1.6 | $730 | $1,168.00 | Continue meeting with B. Bastani (Trident), P. Mangan (Trident), U. Kreisman (Trident), B. Russell (Trident) to discuss asset sales and transition issues. |
| Goad, Charles | 3/28/2012 | 2.5 | $730 | $1,825.00 | Meet with management to discuss asset sales and transition issues. Attendees: P. Mangan (Trident), U. Kreisman (Trident), B. Russell (Trident), P. Riley (Trident), P. Zhou (Trident), B. Beal (FTI). |
| Beal, Brandon | 3/28/2012 | 1.0 | $730 | $730.00 | Respond to inquiries from counsel regarding audio business severance costs. |
| Beal, Brandon | 3/28/2012 | 1.6 | $730 | $1,168.00 | Meet with B. Russell (Trident), P. Mangan (Trident), U. Kreisman (Trident), P. Riley (Trident), P. Zhou (Trident), C. Goad (FTI) to discuss asset sales and other issues (partial attendance). |
| Goad, Charles | 3/29/2012 | 3.5 | $730 | $2,555.00 | Continue meetings with B. Beal (FTI) (partial), P. Mangan (Trident), U. Kreisman (Trident), B. Russell (Trident) to discuss asset sales and other workstreams. |
| Goad, Charles | 3/29/2012 | 1.0 | $730 | $730.00 | Conference call with STB business buyer (Entropic) and their representatives. Attendees: P. Mangan (Trident), U. Kreisman (Trident), P. Riley (Trident), P. Zhou (Trident), C. Richards (Entropic). |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Prepare Freiberg cost analysis for USA. |
| Goad, Charles | 3/29/2012 | 2.2 | $730 | $1,606.00 | Prepare updates to workstream tracking materials. |
| Hengel, Evan | 3/29/2012 | 0.5 | $500 | $250.00 | Create German cash forecast at the request of Union Square and calculate severance amounts. |
| Beal, Brandon | 3/29/2012 | 1.5 | $730 | $1,095.00 | Meet with P. Mangan (Trident), U. Kreisman (Trident), B. Russell (Trident), C. Goad (FTI) to discuss asset sales and employee issues. (partial). |
| Hengel, Evan | 3/30/2012 | 1.5 | $500 | $750.00 | Compile wind down costs and provide audio/demod financials to Union Square. |
| All Professionals Total Hours and Fees for Asset Sales/Valuation Issues | | 60.6 | | $39,454.00 | |

*Exhibit C*                                    Page 3 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

## Task Code: Bankruptcy Reporting

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Choi, Asahi | 3/3/2012 | 2.0 | $640 | $1,280.00 | Organization of soft copy supporting documentation files for the SOAL and SOFA. |
| Beal, Brandon | 3/7/2012 | 1.0 | $730 | $730.00 | Call with D. Teichmann (Trident) to discuss press release and 8-K issues. |
| Ruiz, Cesar | 3/19/2012 | 0.3 | $280 | $84.00 | Correspondence with T. Vandell (KCC) regarding SOAL. |
| Byrne, Jennifer | 3/20/2012 | 1.2 | $640 | $768.00 | Correspondence and discussions with accounting in preparation for assembly of February MOR report. |
| Byrne, Jennifer | 3/20/2012 | 2.0 | $640 | $1,280.00 | Review of February accrued expenses and other liabilities. Comparison to January reporting and discussions with accounting regarding the balances. |
| Ruiz, Cesar | 3/21/2012 | 2.5 | $280 | $700.00 | Revise SOFA and SOAL for KCC. |
| Choi, Asahi | 3/22/2012 | 1.0 | $640 | $640.00 | Review and respond to inquiry from C. Ruiz (FTI) regarding supporting documentation used to populate SOAL documents. Review and tracing of documents. |
| Ruiz, Cesar | 3/22/2012 | 0.5 | $280 | $140.00 | Correspondence with T. Vandell (KCC) regarding SOFA and SOAL files. |
| Byrne, Jennifer | 3/22/2012 | 1.0 | $640 | $640.00 | Meeting with B. Russell (Trident), S. Conk (Trident) and B. Beal (FTI) to discuss MOR reporting process. |
| Byrne, Jennifer | 3/22/2012 | 1.5 | $640 | $960.00 | Preparation of February MOR template. |
| Ruiz, Cesar | 3/23/2012 | 0.3 | $280 | $84.00 | Compile source files used for SOAL documents. |
| Byrne, Jennifer | 3/26/2012 | 1.8 | $640 | $1,152.00 | Preparation of February cash flow budget-to-actual report for MOR. |
| Ruiz, Cesar | 3/26/2012 | 0.3 | $280 | $84.00 | Correspondence with T. Vandell (KCC) regarding employee ID numbers on SOAL and SOFA. |
| Ruiz, Cesar | 3/26/2012 | 0.5 | $280 | $140.00 | Review TMI AP detail and reference with source documents used to populate SOAL. |
| Byrne, Jennifer | 3/26/2012 | 0.9 | $640 | $576.00 | Discussions with accounting regarding pre/post split of accrued liabilities. |

Exhibit C                    Page 4 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

## Task Code: *Bankruptcy Reporting*

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/27/2012 | 1.8 | $280 | $504.00 | Analyze STB assumed contract list and determine inclusion in SOAL. |
| Byrne, Jennifer | 3/27/2012 | 2.2 | $640 | $1,408.00 | Revision to MOR report to include balance sheet as of the petition date. |
| Beal, Brandon | 3/28/2012 | 0.9 | $730 | $657.00 | Review draft of February MOR and provide comments. |
| Byrne, Jennifer | 3/28/2012 | 1.0 | $640 | $640.00 | Review and input of February TMI and TMFE income statement and balance sheet data into MOR. |
| Byrne, Jennifer | 3/28/2012 | 0.6 | $640 | $384.00 | Review of TMI post-petition A/P aging report and input into February MOR. |
| Byrne, Jennifer | 3/28/2012 | 1.7 | $640 | $1,088.00 | Split of pre/post liabilities for MOR based on information received from accounting. QC of balances to confirm splits were done correctly. Correspondence with accounting regarding certain balances. |
| Beal, Brandon | 3/29/2012 | 0.8 | $730 | $584.00 | MOR review meeting with J. Byrne (FTI), B. Russell (Trident) and S. Conk (Trident). |
| Byrne, Jennifer | 3/29/2012 | 0.5 | $640 | $320.00 | Response to questions from A. Hinkelman (FTI) regarding MOR draft. |
| Byrne, Jennifer | 3/29/2012 | 2.0 | $640 | $1,280.00 | Continued work on MOR to finalize pre/post split of liabilities and tie out A/P aging to balance sheet. |
| Byrne, Jennifer | 3/29/2012 | 0.8 | $640 | $512.00 | Correspondence with K. Newmarch (DLA) regarding notes to MOR. |
| Byrne, Jennifer | 3/29/2012 | 1.0 | $640 | $640.00 | Review and discussions with B. Beal (FTI) and B. Russell (Trident) regarding MOR draft. |
| Byrne, Jennifer | 3/29/2012 | 0.8 | $640 | $512.00 | Meet with B. Beal (FTI) and B. Russell (Trident) regarding MOR. |
| Byrne, Jennifer | 3/29/2012 | 0.8 | $640 | $512.00 | Final QC of MOR prior to sending out for internal review. |
| All Professionals Total Hours and Fees for Bankruptcy Reporting | | 31.7 | | $18,299.00 | |

*Exhibit C*                          Page 5 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: *Case Administration***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/5/2012 | 0.5 | $500 | $250.00 | Discuss case issues with J. Byrne (FTI). |
| Byrne, Jennifer | 3/5/2012 | 0.5 | $640 | $320.00 | Discuss case issues with E. Hengel (FTI). |
| Byrne, Jennifer | 3/6/2012 | 2.0 | $640 | $1,280.00 | Response to questions for court preparation. |
| Beal, Brandon | 3/13/2012 | 1.0 | $730 | $730.00 | Call with A. Hinkelman (FTI) regarding case status and follow-up on open issues. |
| Beal, Brandon | 3/19/2012 | 0.3 | $730 | $219.00 | Meet with IT consultant regarding system changes as a result of transactions. |
| Goad, Charles | 3/23/2012 | 1.0 | $730 | $730.00 | Conference call with B. Beal (FTI) regarding project coordination and related review of background information. |
| Beal, Brandon | 3/23/2012 | 1.0 | $730 | $730.00 | Discuss with C. Goad (FTI) regarding project management issues. |
| Goad, Charles | 3/26/2012 | 2.7 | $730 | $1,971.00 | Prepare project management analysis. |
| All Professionals Total Hours and Fees for Case Administration | | 9 | | $6,230.00 | |

*Exhibit C*                    Page 6 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code: *Cash Flow Analysis***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/1/2012 | 0.8 | $500 | $400.00 | Incorporate edits to forecast model and redistribute and discuss employee liabilities. |
| Hengel, Evan | 3/1/2012 | 2.1 | $500 | $1,050.00 | Discuss and QC budget-to-actuals and provide commentary on variances. |
| Ruiz, Cesar | 3/1/2012 | 1.7 | $280 | $476.00 | Work on budget-to-actual variance. |
| Hengel, Evan | 3/1/2012 | 2.9 | $500 | $1,450.00 | Review and incorporate edits to budget-to-actual comparison. |
| Ruiz, Cesar | 3/1/2012 | 2.2 | $280 | $616.00 | Compile transaction information for subsidiary entities and incorporate edits to transaction register. |
| Ruiz, Cesar | 3/1/2012 | 0.3 | $280 | $84.00 | Review disbursement documents provided by company. |
| Ruiz, Cesar | 3/1/2012 | 2.0 | $280 | $560.00 | Review budget-to-actual cash variance. |
| Ruiz, Cesar | 3/1/2012 | 0.3 | $280 | $84.00 | Correspondence with E. Hengel (FTI) regarding cash flow model and cash disbursement information. |
| Ruiz, Cesar | 3/2/2012 | 1.2 | $280 | $336.00 | Revise transaction register for intercompany transfers. |
| Hengel, Evan | 3/5/2012 | 1.1 | $500 | $550.00 | Participate in cash review meeting and create/distribute summary file as follow-up. |
| Beal, Brandon | 3/5/2012 | 1.0 | $730 | $730.00 | Participate in weekly cash review meeting. |
| Hengel, Evan | 3/5/2012 | 1.5 | $500 | $750.00 | Review data received from subsidiary controllers and prepare for cash review meeting. |
| Beal, Brandon | 3/5/2012 | 1.0 | $730 | $730.00 | Review updated cash flow projections and provide comments. |
| Hengel, Evan | 3/5/2012 | 1.7 | $500 | $850.00 | Review intercompany budget and incorporate edits. Also, answer questions from equity committee advisors. |
| Ruiz, Cesar | 3/6/2012 | 1.1 | $280 | $308.00 | Review budget to actuals with E. Hengel (FTI) and identify missing information. |
| Ruiz, Cesar | 3/6/2012 | 0.3 | $280 | $84.00 | Correspondence with E. Hengel (FTI) regarding cash meetings. |
| Ruiz, Cesar | 3/6/2012 | 2.2 | $280 | $616.00 | Review budget-to-actual variance and request additional cash disbursement information from company. |

*Exhibit C*                    Page 7 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: *Cash Flow Analysis***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/6/2012 | 2.2 | $280 | $616.00 | Compile transaction information for subsidiary entities and incorporate edits to transaction register. |
| Hengel, Evan | 3/6/2012 | 1.1 | $500 | $550.00 | Discuss with C. Ruiz (FTI) on creating new round of budget-to-actuals. |
| Ruiz, Cesar | 3/6/2012 | 0.3 | $280 | $84.00 | Correspondence with company regarding missing cash disbursement information. |
| Hengel, Evan | 3/7/2012 | 0.7 | $500 | $350.00 | Review subsidiary data received from Trident and request additional information. |
| Hengel, Evan | 3/7/2012 | 2.1 | $500 | $1,050.00 | Incorporate edits to budget-to-actuals. |
| Ruiz, Cesar | 3/7/2012 | 0.6 | $280 | $168.00 | Review new cash flow model and incorporate into analysis. |
| Ruiz, Cesar | 3/7/2012 | 2.2 | $280 | $616.00 | Review new transaction information and note cash balances. |
| Ruiz, Cesar | 3/7/2012 | 0.5 | $280 | $140.00 | Correspondence with E. Hengel (FTI) regarding missing cash transaction information. |
| Ruiz, Cesar | 3/7/2012 | 1.8 | $280 | $504.00 | Update global transaction register and tie out cash balances. |
| Ruiz, Cesar | 3/7/2012 | 2.4 | $280 | $672.00 | Revise and update budget-to-actuals to include new information obtained from company. |
| Hengel, Evan | 3/8/2012 | 0.6 | $500 | $300.00 | Discuss budget-to-actuals with C. Ruiz (FTI). |
| Ruiz, Cesar | 3/8/2012 | 2.2 | $280 | $616.00 | Modify budget-to-actuals template. |
| Ruiz, Cesar | 3/8/2012 | 0.6 | $280 | $168.00 | Discuss budget-to-actuals with E. Hengel (FTI). |
| Ruiz, Cesar | 3/8/2012 | 2.6 | $280 | $728.00 | Incorporate changes to budget-to-actuals documents to balance and input new information received from entities. |
| Hengel, Evan | 3/8/2012 | 1.4 | $500 | $700.00 | Review, incorporate edits and discuss budget-to-actuals. |
| Beal, Brandon | 3/9/2012 | 1.0 | $730 | $730.00 | Review current draft of the cash flow projections and provide comments. |
| Ruiz, Cesar | 3/9/2012 | 2.0 | $280 | $560.00 | Finalize budget-to-actuals for the month of February. |

*Exhibit C*                                                        Page 8 of 42

*Exhibit C*

# Trident Microsystems, Inc.
## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:  Cash Flow Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/9/2012 | 1.5 | $500 | $750.00 | Review, incorporate edits and discuss budget-to-actuals. |
| Hengel, Evan | 3/11/2012 | 2.3 | $500 | $1,150.00 | Incorporate edits to budget-to-actuals through 2/26 and provide commentary for material variances. |
| Hengel, Evan | 3/12/2012 | 0.7 | $500 | $350.00 | Review data from subsidiaries and prepare for cash meeting. |
| Beal, Brandon | 3/12/2012 | 0.5 | $730 | $365.00 | Participate in weekly cash review meeting. |
| Hengel, Evan | 3/12/2012 | 0.8 | $500 | $400.00 | Incorporate updates to cash forecast model. |
| Hengel, Evan | 3/12/2012 | 1.0 | $500 | $500.00 | Participate in cash meeting and distribute file afterwards requesting approval. |
| Hengel, Evan | 3/12/2012 | 0.5 | $500 | $250.00 | Cash forecast discussion with A. Hinkelman (FTI). |
| Beal, Brandon | 3/12/2012 | 0.7 | $730 | $511.00 | Review and comment on budget to actual analysis. |
| Hengel, Evan | 3/12/2012 | 1.2 | $500 | $600.00 | Discuss professional fee forecast, distribute projections, and request budgets from various firms. |
| Byrne, Jennifer | 3/13/2012 | 1.1 | $640 | $704.00 | Discuss transaction detail with E. Hengel (FTI). |
| Hengel, Evan | 3/13/2012 | 1.8 | $500 | $900.00 | Discuss projected vendor payments in April and professional fees over the next six months. |
| Hengel, Evan | 3/13/2012 | 1.1 | $500 | $550.00 | Discuss transaction detail with J. Byrne (FTI) via email and phone. |
| Hengel, Evan | 3/14/2012 | 1.6 | $500 | $800.00 | Review data from Trident and incorporate updates to forecast model. |
| Hengel, Evan | 3/14/2012 | 1.1 | $500 | $550.00 | Review and incorporate edits to transaction register. |
| Ruiz, Cesar | 3/15/2012 | 0.6 | $280 | $168.00 | Correspondence with E. Hengel (FTI) regarding cash flow model. |
| Ruiz, Cesar | 3/16/2012 | 0.5 | $280 | $140.00 | Correspondence with E. Hengel (FTI) regarding updated revenue figures and exchange rates for cash flow model. |

*Exhibit C*                                    Page 9 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Cash Flow Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/19/2012 | 2.0 | $500 | $1,000.00 | Incorporate edits to forecast model related to TSA reimbursements for TV sale, new professional fee data, and eliminate old scenarios no longer in use. |
| Hengel, Evan | 3/19/2012 | 0.5 | $500 | $250.00 | Participate in weekly cash meeting with Trident team. |
| Hengel, Evan | 3/19/2012 | 1.5 | $500 | $750.00 | Prepare for weekly cash approval meeting and review data received from subsidiaries. |
| Ruiz, Cesar | 3/19/2012 | 0.5 | $280 | $140.00 | Correspondence with E. Hengel (FTI) regarding updates to cash flow model. |
| Beal, Brandon | 3/19/2012 | 0.5 | $730 | $365.00 | Weekly cash flow meeting. |
| Ruiz, Cesar | 3/20/2012 | 1.3 | $280 | $364.00 | Compile new data and update budget to actuals. |
| Ruiz, Cesar | 3/20/2012 | 0.7 | $280 | $196.00 | Update budget-to-actuals. |
| Ruiz, Cesar | 3/20/2012 | 0.5 | $280 | $140.00 | Correspondence with E. Hengel (FTI) regarding budget to actuals. |
| Hengel, Evan | 3/20/2012 | 2.8 | $500 | $1,400.00 | Incorporate edits to the forecast model relating to payroll, inventory, and professional fees. |
| Hengel, Evan | 3/20/2012 | 2.6 | $500 | $1,300.00 | Reduce subsidiary cash balances and other AP in forecast model as business units are sold. |
| Ruiz, Cesar | 3/21/2012 | 0.4 | $280 | $112.00 | Discuss budget-to-actual with E. Hengel (FTI). |
| Beal, Brandon | 3/21/2012 | 0.6 | $730 | $438.00 | Meet with P. Mangan (Trident), A. Hinkelman (FTI) to review cash flow projections. |
| Beal, Brandon | 3/21/2012 | 1.0 | $730 | $730.00 | Review and revise cash flow projections. |
| Beal, Brandon | 3/21/2012 | 1.5 | $730 | $1,095.00 | Additional review of cash flow projections and provide comments to E. Hengel (FTI). |
| Ruiz, Cesar | 3/21/2012 | 0.5 | $280 | $140.00 | Correspondence with E. Hengel (FTI) regarding missing transaction information. |
| Ruiz, Cesar | 3/21/2012 | 0.7 | $280 | $196.00 | Identify and request missing information for budget-to-actuals documents. |
| Hengel, Evan | 3/21/2012 | 0.4 | $500 | $200.00 | Discuss budget-to-actuals with C. Ruiz (FTI). |

Exhibit C                    Page 10 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code: *Cash Flow Analysis***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/21/2012 | 1.7 | $280 | $476.00 | Update budget-to-actual file. |
| Hengel, Evan | 3/21/2012 | 0.9 | $500 | $450.00 | Incorporate edits to budget-to-actuals and request changes from C. Ruiz (FTI). |
| Ruiz, Cesar | 3/22/2012 | 0.3 | $280 | $84.00 | Request cash disbursement information from company. |
| Ruiz, Cesar | 3/22/2012 | 0.7 | $280 | $196.00 | Incorporate updated information into budget to actuals analysis. |
| Ruiz, Cesar | 3/22/2012 | 2.1 | $280 | $588.00 | Work on cash flows and budget-to-actuals. |
| Ruiz, Cesar | 3/22/2012 | 1.3 | $280 | $364.00 | Analyze significant variances in budget-to-actuals and request additional information. |
| Ruiz, Cesar | 3/22/2012 | 0.8 | $280 | $224.00 | Review new data received from company and input into analysis. |
| Hengel, Evan | 3/22/2012 | 2.2 | $500 | $1,100.00 | Review and incorporate edits to forecast model. |
| Hengel, Evan | 3/23/2012 | 1.1 | $500 | $550.00 | Review forecast model and distribute to A. Hinkelman (FTI). |
| Ruiz, Cesar | 3/23/2012 | 2.2 | $280 | $616.00 | Review budget to actual documents and identify missing transfer information. |
| Hengel, Evan | 3/23/2012 | 1.5 | $500 | $750.00 | Review transaction data and tie out cash balances. |
| Ruiz, Cesar | 3/23/2012 | 0.8 | $280 | $224.00 | Request missing cash disbursement information from company. |
| Hengel, Evan | 3/23/2012 | 0.9 | $500 | $450.00 | Review data from subsidiaries and request additional information. |
| Beal, Brandon | 3/26/2012 | 0.5 | $730 | $365.00 | Preparation for and attend cash review meeting. |
| Hengel, Evan | 3/26/2012 | 1.7 | $500 | $850.00 | Prepare for weekly cash approval meeting and review data received from subsidiaries. |
| Hengel, Evan | 3/26/2012 | 2.3 | $500 | $1,150.00 | Review budget to actual file, incorporate edits, and request additional changes to be made by C. Ruiz (FTI). |
| Ruiz, Cesar | 3/26/2012 | 0.3 | $280 | $84.00 | Correspondence with company regarding missing information from TMEU disbursement and cash balance documents. |

*Exhibit C*                    Page 11 of 42

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Cash Flow Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/26/2012 | 1.3 | $280 | $364.00 | Prepare file to track professional fees for purposes of the JPL and input initial information. |
| Hengel, Evan | 3/26/2012 | 0.9 | $500 | $450.00 | Participate in weekly cash meeting and distribute final approval file. |
| Ruiz, Cesar | 3/26/2012 | 1.3 | $280 | $364.00 | Review new cash disbursement information received from company and input into budget-to-actuals documents. |
| Hengel, Evan | 3/27/2012 | 1.4 | $500 | $700.00 | Discuss budget to actuals with J. Byrne (FTI) and C. Ruiz (FTI). |
| Ruiz, Cesar | 3/27/2012 | 1.4 | $280 | $392.00 | Incorporate edits to budget-to-actuals and review IC transfers. |
| Byrne, Jennifer | 3/27/2012 | 1.4 | $640 | $896.00 | Meet with E. Hengel (FTI) and C. Ruiz (FTI) regarding budget to actuals. |
| Ruiz, Cesar | 3/27/2012 | 0.3 | $280 | $84.00 | Identify missing transaction information and request clarification from company. |
| Hengel, Evan | 3/27/2012 | 1.0 | $500 | $500.00 | Review and discuss operations and cash position in Europe. |
| Hengel, Evan | 3/27/2012 | 1.5 | $500 | $750.00 | Review and incorporate edits to budget to actuals. |
| Ruiz, Cesar | 3/27/2012 | 0.4 | $280 | $112.00 | Incorporate follow up changes to budget-to-actuals. |
| Hengel, Evan | 3/27/2012 | 1.8 | $500 | $900.00 | Review intercompany transfers and identify non-reconciling transactions. Discuss with B. Russell (Trident). |
| Ruiz, Cesar | 3/27/2012 | 1.4 | $280 | $392.00 | Discuss budget to actuals with E. Hengel (FTI) and J. Byrne (FTI). |
| Hengel, Evan | 3/27/2012 | 1.2 | $500 | $600.00 | Incorporate edits to and distribute cash flow projections. |
| Beal, Brandon | 3/28/2012 | 0.5 | $730 | $365.00 | Review current draft of cash flow. |
| Hengel, Evan | 3/29/2012 | 2.1 | $500 | $1,050.00 | Incorporate edits to budget to actual file. |
| Hengel, Evan | 3/30/2012 | 2.2 | $500 | $1,100.00 | Provide explanations for variances in budget to actual file and distribute. |
| All Professionals Total Hours and Fees for Cash Flow Analysis | | 124.1 | | $53,270.00 | |

Exhibit C

Page 12 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Claims Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/1/2012 | 1.0 | $730 | $730.00 | Analysis of the NXP cure amount. |
| Beal, Brandon | 3/6/2012 | 2.0 | $730 | $1,460.00 | Review analysis of cure amounts. |
| Beal, Brandon | 3/8/2012 | 1.0 | $730 | $730.00 | Investigate and respond to an inquiry related to a scheduled disputed claim. |
| Beal, Brandon | 3/14/2012 | 2.0 | $730 | $1,460.00 | Prepare analysis of potential cure costs by contract.  Review and revise. |
| Ruiz, Cesar | 3/19/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding intercompany payables. |
| Byrne, Jennifer | 3/19/2012 | 2.5 | $640 | $1,600.00 | Research and assembly of cure amounts for contracts to be assumed by potential buyer. |
| Byrne, Jennifer | 3/19/2012 | 3.0 | $640 | $1,920.00 | Review of current open A/P report.  Work on initial reconciliation and discussion with C. Ruiz (FTI) regarding further claims review and reconciliation to be done. |
| Beal, Brandon | 3/19/2012 | 1.0 | $730 | $730.00 | Review TV cure analysis. |
| Ruiz, Cesar | 3/19/2012 | 1.3 | $280 | $364.00 | Work on claims reconciliation. |
| Beal, Brandon | 3/19/2012 | 1.0 | $730 | $730.00 | Review lease claims analysis and provide comments. |
| Ruiz, Cesar | 3/19/2012 | 0.7 | $280 | $196.00 | Work on claims reconciliation. |
| Ruiz, Cesar | 3/19/2012 | 0.6 | $280 | $168.00 | Correspondence with J. Byrne (FTI) regarding unsecured non-priority claims. |
| Ruiz, Cesar | 3/19/2012 | 1.5 | $280 | $420.00 | Work on AP detail and claims reconciliation. |
| Ruiz, Cesar | 3/19/2012 | 2.0 | $280 | $560.00 | Review assumed contracts for cure and reference with AP as of the filing date. |
| Ruiz, Cesar | 3/20/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding AP detail and claims reconciliation. |
| Ruiz, Cesar | 3/20/2012 | 2.7 | $280 | $756.00 | Review contract cure list and reference SOAL. |
| Ruiz, Cesar | 3/20/2012 | 1.8 | $280 | $504.00 | Review assumed contracts for cure and reference with AP as of the filing date. |
| Ruiz, Cesar | 3/20/2012 | 2.2 | $280 | $616.00 | Work on AP detail and claims analysis. |

Exhibit C                                    Page 13 of 42

Exhibit C

# Trident Microsystems, Inc.

**FTI Consulting, Inc. Time Detail by Task Code**
**March 1, 2012 Through March 31, 2012**

**Task Code: Claims Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Byrne, Jennifer | 3/20/2012 | 1.8 | $640 | $1,152.00 | Review of claims reconciliation and discussions with C. Ruiz (FTI) regarding the same. |
| Byrne, Jennifer | 3/21/2012 | 1.0 | $640 | $640.00 | Review of additional contracts to be assumed to determine cure amounts. |
| Ruiz, Cesar | 3/21/2012 | 1.8 | $280 | $504.00 | Work on AP detail and claims reconciliation. |
| Ruiz, Cesar | 3/21/2012 | 1.2 | $280 | $336.00 | Review claims filed with court and reference source files and new files obtained from company. |
| Ruiz, Cesar | 3/23/2012 | 2.6 | $280 | $728.00 | Reconcile AP detail with latest AP information. |
| Ruiz, Cesar | 3/23/2012 | 1.8 | $280 | $504.00 | Begin AP reconciliation for TMI. |
| Ruiz, Cesar | 3/23/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding pre-petition invoices. |
| Ruiz, Cesar | 3/26/2012 | 2.0 | $280 | $560.00 | Review STB assumed contract list. |
| Byrne, Jennifer | 3/26/2012 | 1.0 | $640 | $640.00 | Review of claims reconciliation and discussions with C. Ruiz (FTI) regarding the same. |
| Byrne, Jennifer | 3/26/2012 | 1.5 | $640 | $960.00 | Review of updated claims reconciliation analysis. Discussions with C. Ruiz (FTI) regarding the same. |
| Ruiz, Cesar | 3/26/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding missing invoices on TMFE AP detail. |
| Ruiz, Cesar | 3/26/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding TMI AP detail and possible amendments to filings. |
| Ruiz, Cesar | 3/26/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding TMFE AP detail. |
| Ruiz, Cesar | 3/26/2012 | 2.5 | $280 | $700.00 | Work on TMI AP detail and identify changes in invoices from pre-petition amounts. |
| Beal, Brandon | 3/26/2012 | 0.3 | $730 | $219.00 | Prepare additional analysis of contract cure costs. |
| Ruiz, Cesar | 3/27/2012 | 0.6 | $280 | $168.00 | Correspondence with J. Byrne (FTI) regarding STB contracts. |

Exhibit C                                Page 14 of 42

*Exhibit C*

# *Trident Microsystems, Inc.*

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code: Claims Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/28/2012 | 1.7 | $280 | $476.00 | Reconcile AP detail. |
| All Professionals Total Hours and Fees for Claims Analysis | | 49.1 | | $21,371.00 | |

*Exhibit C*                    Page 15 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code:  *Committee Matters***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/1/2012 | 0.5 | $730 | $365.00 | Communications with Imperial regarding the NXP cure amount. |
| Hengel, Evan | 3/1/2012 | 1.3 | $500 | $650.00 | Answer and discuss various committee questions with Imperial Capital. |
| Beal, Brandon | 3/1/2012 | 1.0 | $730 | $730.00 | Communications with A&M regarding cash flow projections. |
| Beal, Brandon | 3/2/2012 | 1.0 | $730 | $730.00 | Review responses to the requests from the equity committee. |
| Lau, Connie | 3/2/2012 | 0.8 | $360 | $288.00 | Work on equity committee requests. |
| Beal, Brandon | 3/3/2012 | 1.0 | $730 | $730.00 | Call with A&M regarding due diligence and follow-up on requests. |
| Beal, Brandon | 3/4/2012 | 1.0 | $730 | $730.00 | Follow-up on outstanding A&M diligence requests. |
| Hengel, Evan | 3/5/2012 | 1.6 | $500 | $800.00 | Discuss and review documents related to liquidating entities and answer related questions from creditors committee. |
| Hengel, Evan | 3/5/2012 | 0.6 | $500 | $300.00 | Email and discussion related to equity committee questions. |
| Hengel, Evan | 3/6/2012 | 1.5 | $500 | $750.00 | Review and discuss budget-to actuals and answer questions from committees regarding subsidiary funding and cash flow forecast. |
| Byrne, Jennifer | 3/6/2012 | 4.0 | $640 | $2,560.00 | Review and preparation of TMI and TMFE interco detail for committees. |
| Beal, Brandon | 3/6/2012 | 1.0 | $730 | $730.00 | Meet with committee advisors. |
| Hengel, Evan | 3/6/2012 | 1.9 | $500 | $950.00 | Discuss intercompany funding with B. Russell (Trident) and create response to creditor committee questions. |
| Hengel, Evan | 3/7/2012 | 0.6 | $500 | $300.00 | Research and answer questions from creditors committee related to cash projections. |
| Beal, Brandon | 3/7/2012 | 1.0 | $730 | $730.00 | Respond to Imperial Capital intercompany data requests. |
| Beal, Brandon | 3/7/2012 | 1.0 | $730 | $730.00 | Respond to inquiries related to cash flow projections. |

*Exhibit C*                                    Page 16 of 42

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

### Task Code: Committee Matters

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Byrne, Jennifer | 3/7/2012 | 0.6 | $640 | $384.00 | Correspondence with team regarding detail and preparation of files to send to committees. |
| Beal, Brandon | 3/8/2012 | 1.0 | $730 | $730.00 | Participate in call with R. Janney (Trident) and B. Russell (Trident) to discuss committee data requests. |
| Hengel, Evan | 3/9/2012 | 0.4 | $500 | $200.00 | Distribute cash flow projections to creditors committee and discuss potential weekly call. |
| Hengel, Evan | 3/12/2012 | 1.0 | $500 | $500.00 | Participate in call with creditors committee advisors regarding cash flow projections. |
| Beal, Brandon | 3/12/2012 | 0.5 | $730 | $365.00 | Call with M. Green (Imperial Capital) regarding current cash flow projections. |
| Beal, Brandon | 3/13/2012 | 1.0 | $730 | $730.00 | Review tax returns and prepare tax information package in response to committee diligence requests. |
| Hengel, Evan | 3/15/2012 | 1.6 | $500 | $800.00 | Respond to creditors committee questions related to the cash flow model and incorporate updates. |
| Beal, Brandon | 3/15/2012 | 0.5 | $730 | $365.00 | Call with A&M regarding the current version of the recovery analysis. |
| Beal, Brandon | 3/19/2012 | 0.9 | $730 | $657.00 | Respond to A&M inquiries and open items. |
| Byrne, Jennifer | 3/19/2012 | 2.0 | $640 | $1,280.00 | Review, assembly and forwarding of debtor intercompany agreements to equity committee per request. |
| Beal, Brandon | 3/19/2012 | 0.5 | $730 | $365.00 | Compile information related to TV transaction current asset target to Imperial. |
| Byrne, Jennifer | 3/19/2012 | 1.5 | $640 | $960.00 | Review of TMI Interco backup files for 2010 and 2011 service charges per UCC request. |
| Beal, Brandon | 3/20/2012 | 0.5 | $730 | $365.00 | Participate in due diligence call with A&M. |
| Beal, Brandon | 3/20/2012 | 3.5 | $730 | $2,555.00 | Respond to diligence requests from A&M and Imperial. |
| Byrne, Jennifer | 3/20/2012 | 1.0 | $640 | $640.00 | Call with K. Newmarch (DLA), R. Chesley (DLA), A. Hinkelman (FTI) and B. Beal (FTI) to discuss committee requests for information regarding intercompany charges. |

Exhibit C                    Page 17 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Committee Matters**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/21/2012 | 0.7 | $730 | $511.00 | Respond to diligence requests from A&M. |
| Ruiz, Cesar | 3/22/2012 | 2.3 | $280 | $644.00 | Compile information from SOFA and SOAL as requested by committees. |
| Beal, Brandon | 3/22/2012 | 0.5 | $730 | $365.00 | Additional communications with Imperial to review cash flow forecast. |
| Hengel, Evan | 3/22/2012 | 1.2 | $500 | $600.00 | Prepare for and participate in call with Imperial Capital to discuss cash flow. |
| Byrne, Jennifer | 3/26/2012 | 1.0 | $640 | $640.00 | Call with R. Chesley (DLA), K. Newmarch (DLA) regarding information requests from committee advisors regarding intercompany charges. |
| Byrne, Jennifer | 3/27/2012 | 0.9 | $640 | $576.00 | Discussion with R. Janney (Trident) regarding vendor type and service provided for the five largest creditors per A&M's request. Preparation of information in response to request. |
| Beal, Brandon | 3/27/2012 | 0.5 | $730 | $365.00 | Call with A&M regarding wind down costs. |
| Beal, Brandon | 3/27/2012 | 1.5 | $730 | $1,095.00 | Compile due diligence responses related to subsidiary recovery for A&M. |
| Hengel, Evan | 3/28/2012 | 1.6 | $500 | $800.00 | Prepare updated financial projections and distribute to committees. Answer various questions. |
| Beal, Brandon | 3/28/2012 | 0.3 | $730 | $219.00 | Call with R. Chesley (DLA) to discuss equity committee requests. |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Communications with A&M. |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Communications with Imperial. |
| Hengel, Evan | 3/29/2012 | 2.0 | $500 | $1,000.00 | Update cash flow model and distribute to Imperial Capital. |
| Hengel, Evan | 3/30/2012 | 0.9 | $500 | $450.00 | Discuss cash flow forecast with Imperial Capital and review questions afterwards. |
| Beal, Brandon | 3/30/2012 | 0.6 | $730 | $438.00 | Call with Imperial Capital regarding case status. |
| All Professionals Total Hours and Fees for Committee Matters | | 51.3 | | $31,402.00 | |

*Exhibit C*                                    Page 18 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Coordinating with Debtor**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/2/2012 | 1.0 | $500 | $500.00 | Create slide for board of directors meeting. |
| Beal, Brandon | 3/2/2012 | 1.0 | $730 | $730.00 | Review cash flow slide for the BOD meeting. |
| Hengel, Evan | 3/9/2012 | 1.6 | $500 | $800.00 | Review cash flow model and create slide for board of directors meeting. |
| Byrne, Jennifer | 3/13/2012 | 2.3 | $640 | $1,472.00 | Prepare slides for board meeting. |
| Beal, Brandon | 3/16/2012 | 1.0 | $730 | $730.00 | Call with Trident, DLA and A. Hinkelman (FTI) and PIC regarding intercompany service agreements. |
| Beal, Brandon | 3/16/2012 | 0.5 | $730 | $365.00 | Review cash flow projections for BOD meeting. |
| Beal, Brandon | 3/22/2012 | 1.5 | $730 | $1,095.00 | Participate in meeting regarding worldwide facilities. |
| Beal, Brandon | 3/22/2012 | 2.0 | $730 | $1,460.00 | Participate in M&A/TSA status meeting with P. Mangan (Trident) and A. Hinkelman (FTI) and follow-up on subsequent open items. |
| Goad, Charles | 3/28/2012 | 0.5 | $730 | $365.00 | Review of information discussed in meetings with management. |
| Goad, Charles | 3/29/2012 | 3.5 | $730 | $2,555.00 | Meet with management to discuss asset sales, related employee issues and other transition steps. Attendees: P. Mangan (Trident), U. Kreisman (Trident), P. Zhou (Trident), B. Russell (Trident), B. Beal (FTI). |
| All Professionals Total Hours and Fees for Coordinating with Debtor | | 14.9 | | $10,072.00 | |

*Exhibit C*

Page 19 of 42

*Exhibit C*

# Trident Microsystems, Inc.
### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:  Court Hearing Preparation/Attendance**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/6/2012 | 3.0 | $730 | $2,190.00 | Participate in sales hearing preparation meeting with DLA. |
| Beal, Brandon | 3/6/2012 | 1.0 | $730 | $730.00 | Attend sales hearing. |
| All Professionals Total Hours and Fees for Court Hearing Preparation/Attendance | | 4 | | $2,920.00 | |

*Exhibit C*                                    Page 20 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Crisis Communications**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Dougherty, Robert | 3/5/2012 | 0.3 | $375 | $112.50 | Check IR/vendor hotline; forwards vendor voicemail message to team. |
| Dougherty, Robert | 3/12/2012 | 0.3 | $375 | $112.50 | Check investor/vendor hotlines; email to team. |
| Dougherty, Robert | 3/14/2012 | 0.3 | $375 | $112.50 | Call with SkillSoft regarding update on name change and notice list. |
| Dougherty, Robert | 3/28/2012 | 0.3 | $375 | $112.50 | Call with potential investor. |
| All Professionals Total Hours and Fees for Crisis Communications | | 1.2 | | $450.00 | |

*Exhibit C*                    Page 21 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: *Employee Issues - Benefit/Retention***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/7/2012 | 1.0 | $730 | $730.00 | Respond to inquiries related to the Dutch works counsel. |
| Hengel, Evan | 3/7/2012 | 0.5 | $500 | $250.00 | Create projection of employee liabilities in Shanghai. |
| Beal, Brandon | 3/13/2012 | 0.7 | $730 | $511.00 | Meet with E. Hengel (FTI) and D. Teichmann (Trident) and human resources group to discuss employee related severance liabilities. |
| Beal, Brandon | 3/13/2012 | 1.8 | $730 | $1,314.00 | Prepare initial draft of Dutch severance calculations, discuss with D. Teichmann (Trident) and revise. |
| Hengel, Evan | 3/13/2012 | 1.1 | $500 | $550.00 | Discuss with B. Beal (FTI) and D. Teichmann (Trident) severance liabilities in Europe. Review other outstanding issues with forecast model following call. |
| Hengel, Evan | 3/13/2012 | 0.8 | $500 | $400.00 | Correspondence with B. Beal (FTI) and HR regarding severance. |
| Beal, Brandon | 3/13/2012 | 1.0 | $730 | $730.00 | Participate in conference call with D. Teichmann (Trident), K. Newmarch (DLA) and Eindhoven works counsel. |
| Beal, Brandon | 3/13/2012 | 0.5 | $730 | $365.00 | Preparation call for Eindhoven works counsel. |
| Hengel, Evan | 3/13/2012 | 2.3 | $500 | $1,150.00 | Create file showing projected headcount changes. |
| Beal, Brandon | 3/21/2012 | 1.5 | $730 | $1,095.00 | Review employee mapping and severance issues. |
| Beal, Brandon | 3/21/2012 | 1.0 | $730 | $730.00 | Call with Eindhoven works counsel. |
| Beal, Brandon | 3/23/2012 | 0.6 | $730 | $438.00 | Discuss with E. Hengel (FTI) regarding analysis of employees. |
| Hengel, Evan | 3/23/2012 | 0.6 | $500 | $300.00 | Discuss employee issues with B. Beal (FTI). |
| Beal, Brandon | 3/25/2012 | 1.0 | $730 | $730.00 | Eindhoven and German severance and lease analysis. |
| Hengel, Evan | 3/26/2012 | 1.2 | $500 | $600.00 | Review severance calculations and request updates from A. Carillo (Trident). |
| Beal, Brandon | 3/26/2012 | 0.9 | $730 | $657.00 | Meet with D. Teichmann (Trident) and counsel regarding Eindhoven employee issues and follow-up. |

*Exhibit C*                    Page 22 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Employee Issues - Benefit/Retention**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/27/2012 | 1.7 | $730 | $1,241.00 | Call with D. Teichmann (Trident) and DLA regarding Freiberg and Eindhoven employee issues. |
| Choi, Asahi | 3/27/2012 | 1.0 | $640 | $640.00 | Respond to correspondence from B. Beal (FTI). Review and compilation of files related to employee data. |
| Beal, Brandon | 3/27/2012 | 1.0 | $730 | $730.00 | Prepare analysis of Eindhoven severance costs. |
| Beal, Brandon | 3/28/2012 | 0.5 | $730 | $365.00 | Review Freiberg month cost analysis related to employee issues. |
| Beal, Brandon | 3/28/2012 | 1.3 | $730 | $949.00 | Call with D. Teichmann (Trident), K. Newmarch (DLA) and Eindhoven employee works counsel and follow-up calls with D. Teichmann (Trident). |
| Beal, Brandon | 3/28/2012 | 0.5 | $730 | $365.00 | Prepare for Eindhoven employee call. |
| Hengel, Evan | 3/28/2012 | 0.9 | $500 | $450.00 | Answer questions related to foreign severance policies. |
| Beal, Brandon | 3/29/2012 | 1.3 | $730 | $949.00 | Review Trident employee analysis. |
| Hengel, Evan | 3/29/2012 | 3.4 | $500 | $1,700.00 | Review employee lists from Trident and formulate file to project wind down costs. |
| Goad, Charles | 3/29/2012 | 1.3 | $730 | $949.00 | Update and review of transition lists. |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Meet with D. Teichmann (Trident) to discuss Eindhoven employee issues. |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Meet with P. Mangan (Trident) to discuss employee issues. |
| Goad, Charles | 3/30/2012 | 1.0 | $730 | $730.00 | Conference call with  P. Mangan (Trident), U. Kreisman (Trident), B. Beal (FTI) regarding employee issues. |
| Goad, Charles | 3/30/2012 | 1.0 | $730 | $730.00 | Analysis and review of employee forecasts. |
| Beal, Brandon | 3/30/2012 | 1.0 | $730 | $730.00 | Prepare for and call with DLA, D. Teichmann (Trident) and the Eindhoven works counsel. |
| Hengel, Evan | 3/30/2012 | 1.0 | $500 | $500.00 | Discuss employee matters with B. Beal (FTI), P. Mangan (Trident), B. Russell (Trident), U. Kreisman and C. Goad (FTI). |

*Exhibit C*                    Page 23 of 42

*Exhibit C*

# Trident Microsystems, Inc.

*FTI Consulting, Inc. Time Detail by Task Code*
*March 1, 2012 Through March 31, 2012*

**Task Code:  Employee Issues - Benefit/Retention**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/30/2012 | 1.0 | $730 | $730.00 | Call with U. Kreisman (Trident), P. Mangan (Trident), C. Goad (FTI) to discuss transitional and employee issues. |
| All Professionals Total Hours and Fees for Employee Issues - Benefit/Retention | | 35.4 | | $23,038.00 | |

*Exhibit C*                    Page 24 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Executory Contracts Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Byrne, Jennifer | 3/26/2012 | 2.5 | $640 | $1,600.00 | Correspondence with E. Scaff (Heritage) regarding updated lease expense information. Review of updated information and edits to file. |
| All Professionals Total Hours and Fees for Executory Contracts Analysis | | 2.5 | | $1,600.00 | |

*Exhibit C*                    Page 25 of 42

Exhibit C

# Trident Microsystems, Inc.

*FTI Consulting, Inc. Time Detail by Task Code*
*March 1, 2012 Through March 31, 2012*

**Task Code: Fee Statement**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Kim, Angela | 3/2/2012 | 0.5 | $115 | $57.50 | Review task code descriptions with C. Ruiz (FTI) for fee statement. |
| Ruiz, Cesar | 3/2/2012 | 1.4 | $280 | $392.00 | Incorporate changes from discussion with A. Kim to fee statement. |
| Ruiz, Cesar | 3/2/2012 | 2.4 | $280 | $672.00 | Review fee statement. |
| Kim, Angela | 3/5/2012 | 1.7 | $115 | $195.50 | Create database and exhibits for time detail and professional summary for January 2012 fee statement. |
| Ruiz, Cesar | 3/5/2012 | 0.3 | $280 | $84.00 | Correspondence with team regarding fee statement. |
| Kim, Angela | 3/5/2012 | 3.1 | $115 | $356.50 | Review and revise time detail and task coding for January 2012 time for compliance with bankruptcy regulations and task code consistency. |
| Ruiz, Cesar | 3/5/2012 | 1.0 | $280 | $280.00 | Update task codes for fee statement. |
| Kim, Angela | 3/5/2012 | 0.4 | $115 | $46.00 | Review of expense descriptions, review and create exhibits for B. Beal (FTI) review. |
| Kim, Angela | 3/6/2012 | 0.7 | $115 | $80.50 | Prepare revised time exhibits excluding A. Hinkelman's (FTI) time and send to B. Beal (FTI) for review. |
| Kim, Angela | 3/14/2012 | 1.1 | $115 | $126.50 | Begin compiling February time detail, send to C. Ruiz (FTI) to review. |
| Kim, Angela | 3/15/2012 | 1.2 | $115 | $138.00 | Review expense narratives and category coding for February costs. |
| Kim, Angela | 3/15/2012 | 0.4 | $115 | $46.00 | Correspondence with C. Ruiz (FTI) regarding bankruptcy guidelines for fee statement preparation. |
| Ruiz, Cesar | 3/15/2012 | 0.3 | $280 | $84.00 | Correspondence with A. Kim (FTI) regarding fee statement. |
| Kim, Angela | 3/15/2012 | 2.2 | $115 | $253.00 | Revisions to task coding and time detail per B. Beal (FTI). Re-run access exhibits and send to B. Beal (FTI) for final review. |
| Ruiz, Cesar | 3/16/2012 | 2.6 | $280 | $728.00 | Incorporate updates into fee statement. |
| Ruiz, Cesar | 3/16/2012 | 0.5 | $280 | $140.00 | Correspondence with A. Kim (FTI) regarding missing detail for fee statement. |

*Exhibit C*

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Fee Statement**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Kim, Angela | 3/16/2012 | 2.1 | $115 | $241.50 | Invoice preparation for January fee statement. Revise exhibits for time detail and task code summary for January with updates. |
| Beal, Brandon | 3/16/2012 | 1.0 | $730 | $730.00 | Review time detail and provide comments. |
| Kim, Angela | 3/19/2012 | 2.4 | $115 | $276.00 | Review February time detail narratives and task coding. |
| Ruiz, Cesar | 3/20/2012 | 0.2 | $280 | $56.00 | Correspondence with J. Byrne (FTI) regarding fee statement. |
| Ruiz, Cesar | 3/27/2012 | 1.7 | $280 | $476.00 | Update fee statement for February. |
| Beal, Brandon | 3/28/2012 | 1.0 | $730 | $730.00 | Review FTI employment application. |
| Ruiz, Cesar | 3/28/2012 | 0.5 | $280 | $140.00 | Correspondence with A. Kim (FTI) regarding fee statement. |
| Kim, Angela | 3/28/2012 | 0.9 | $115 | $103.50 | Create draft exhibits for February time and expenses. Send to B. Beal (FTI) for review. |
| Kim, Angela | 3/28/2012 | 1.6 | $115 | $184.00 | Review February time detail for task coding and compliance to bankruptcy guidelines. |
| Kim, Angela | 3/28/2012 | 0.9 | $115 | $103.50 | Review expenses for February. Review for write-downs and expense category consistency. |
| Ruiz, Cesar | 3/28/2012 | 1.3 | $280 | $364.00 | Review fee statement. |
| All Professionals Total Hours and Fees for Fee Statement | | 33.4 | | $7,084.00 | |

Exhibit C                                    Page 27 of 42

Exhibit C

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:  General Financial, Accounting, and Other Issues**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/1/2012 | 1.0 | $730 | $730.00 | Review of draft consolidating trial balance. |
| Beal, Brandon | 3/2/2012 | 1.5 | $730 | $1,095.00 | Prepare analysis of prepaid inventory and other related deposits. |
| Beal, Brandon | 3/5/2012 | 0.5 | $730 | $365.00 | Draft intercompany funding request. |
| Beal, Brandon | 3/5/2012 | 1.5 | $730 | $1,095.00 | Review intercompany analysis and provide comments. |
| Byrne, Jennifer | 3/5/2012 | 2.0 | $640 | $1,280.00 | Review of intercompany detail. Correspondence with finance team regarding same. |
| Beal, Brandon | 3/6/2012 | 1.0 | $730 | $730.00 | Review intercompany analysis and provide comments. |
| Beal, Brandon | 3/6/2012 | 0.5 | $730 | $365.00 | Analysis of sales margins. |
| Ruiz, Cesar | 3/6/2012 | 0.7 | $280 | $196.00 | Revise intercompany transfer analysis. |
| Byrne, Jennifer | 3/7/2012 | 1.9 | $640 | $1,216.00 | Review of additional intercompany detail received from accounting. |
| Byrne, Jennifer | 3/8/2012 | 2.1 | $640 | $1,344.00 | Prepare aggregate data file and review/notation of missing periods. |
| Byrne, Jennifer | 3/8/2012 | 2.4 | $640 | $1,536.00 | Review of additional TMFE intercompany detail. |
| Byrne, Jennifer | 3/12/2012 | 0.5 | $640 | $320.00 | Discussion with B. Beal (FTI) regarding intercompany balances. |
| Hengel, Evan | 3/12/2012 | 1.3 | $500 | $650.00 | Discuss corporate structure, recovery analysis, and other work streams to be completed this week. |
| Beal, Brandon | 3/12/2012 | 0.3 | $730 | $219.00 | WIP note reconciliation. |
| Beal, Brandon | 3/12/2012 | 0.5 | $730 | $365.00 | Meet with J. Byrne (FTI) on intercompany balances. |
| Hengel, Evan | 3/13/2012 | 0.9 | $500 | $450.00 | Review and discuss corporate structure, intercompany agreements, and subsidiary funding needs. |
| Ruiz, Cesar | 3/13/2012 | 0.5 | $280 | $140.00 | Correspondence with J. Byrne (FTI) regarding IC transfers. |
| Ruiz, Cesar | 3/13/2012 | 2.3 | $280 | $644.00 | Analyze general ledger accounts and reconcile with IC detail. |

*Exhibit C*                                    Page 28 of 42

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:  General Financial, Accounting, and Other Issues**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Ruiz, Cesar | 3/13/2012 | 2.7 | $280 | $756.00 | Work on Intercompany detail. |
| Ruiz, Cesar | 3/14/2012 | 2.6 | $280 | $728.00 | Work on updates to intercompany detail. |
| Hengel, Evan | 3/15/2012 | 0.6 | $500 | $300.00 | Discuss case issues with B. Russell (Trident), including intercompany funding and employee retention in Taiwan. |
| Beal, Brandon | 3/15/2012 | 0.5 | $730 | $365.00 | Communications with A. Hinkelman (FTI) regarding the intercompany agreements. |
| Beal, Brandon | 3/16/2012 | 0.7 | $730 | $511.00 | Prepare professional fees budget. |
| Beal, Brandon | 3/16/2012 | 1.3 | $730 | $949.00 | Compile information related to intercompany accounts. |
| Ruiz, Cesar | 3/19/2012 | 1.0 | $280 | $280.00 | Review intercompany detail. Review for missing data. |
| Byrne, Jennifer | 3/19/2012 | 1.0 | $640 | $640.00 | Correspondence with committee advisors regarding questions on intercompany detail distributed. |
| Beal, Brandon | 3/20/2012 | 1.0 | $730 | $730.00 | Participate in intercompany call. |
| Beal, Brandon | 3/22/2012 | 1.0 | $730 | $730.00 | Meet with B. Russell (Trident) and J. Byrne (FTI) to review February financial results. |
| Byrne, Jennifer | 3/22/2012 | 2.5 | $640 | $1,600.00 | Revisions to accrued liability pre-petition and post-petition split of accounts as discussed in meeting. Comparison of balances to December 31, 2012 trial balance. |
| Goad, Charles | 3/22/2012 | 1.0 | $730 | $730.00 | Conference call with A. Shukla (FTI) to discuss project management. |
| Beal, Brandon | 3/26/2012 | 1.0 | $730 | $730.00 | Prepare Shanghai financial analysis for presentation. |
| Beal, Brandon | 3/26/2012 | 0.5 | $730 | $365.00 | Meet with B. Russell (Trident) regarding January and February accounting results. |
| Byrne, Jennifer | 3/26/2012 | 1.0 | $640 | $640.00 | Review of February TMI accounts receivable aging report for MOR. |
| Byrne, Jennifer | 3/27/2012 | 0.5 | $640 | $320.00 | Correspondence with accounting to obtain accounts payable and accounts receivable aging detail for TMFE. |
| Hengel, Evan | 3/27/2012 | 0.6 | $500 | $300.00 | Create file showing historical Shanghai results. |

*Exhibit C*                                      Page 29 of 42

*Exhibit C*

# Trident Microsystems, Inc.

*FTI Consulting, Inc. Time Detail by Task Code*
*March 1, 2012 Through March 31, 2012*

**Task Code:  General Financial, Accounting, and Other Issues**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Byrne, Jennifer | 3/27/2012 | 1.0 | $640 | $640.00 | Call with J. Fleeger (DLA) regarding intercompany charges and transfer pricing at Trident. Forwarded several documents and agreements related to the same. |
| Hengel, Evan | 3/28/2012 | 2.0 | $500 | $1,000.00 | Review and discuss historical financial results. |
| Byrne, Jennifer | 3/28/2012 | 2.0 | $640 | $1,280.00 | Preparation of preference analysis for one intercompany payable account. Follow-up regarding format of analysis. |
| Byrne, Jennifer | 3/28/2012 | 0.5 | $640 | $320.00 | Correspondence with B. Beal (FTI) regarding status of MOR, preference analysis and other work streams for engagement. |
| Byrne, Jennifer | 3/29/2012 | 1.2 | $640 | $768.00 | Assembly of financial data for exhibits in DLA memo. |
| Byrne, Jennifer | 3/29/2012 | 1.4 | $640 | $896.00 | Completion of data form requested by committee advisor highlighting significant liabilities at non-debtor entities. Correspondence and discussions with B. Beal (FTI) regarding the same. |
| Byrne, Jennifer | 3/29/2012 | 1.8 | $640 | $1,152.00 | Review of all TMFE intercompany payables accounts to determine correct split of pre/post liabilities. |
| Byrne, Jennifer | 3/31/2012 | 1.0 | $640 | $640.00 | Review of and edits to DLA memo. Draft of narrative for DLA regarding certain topics in memo. |
| All Professionals Total Hours and Fees for General Financial, Accounting, and Other Issues | | 51.8 | | $30,110.00 | |

*Exhibit C*                                    Page 30 of 42

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Preference and Litigation Analysis**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/1/2012 | 1.5 | $730 | $1,095.00 | Review initial draft of the potential preference analysis. |
| Beal, Brandon | 3/1/2012 | 1.5 | $730 | $1,095.00 | Additional preference analysis for STB and TV businesses. |
| Beal, Brandon | 3/1/2012 | 0.5 | $730 | $365.00 | Call with C. Jang (DLA) to discuss preference analysis. |
| Hengel, Evan | 3/7/2012 | 2.6 | $500 | $1,300.00 | Create draft of slides on potential preference payments. |
| Beal, Brandon | 3/8/2012 | 2.0 | $730 | $1,460.00 | Review preference analysis and provide comments. |
| Hengel, Evan | 3/8/2012 | 1.1 | $500 | $550.00 | Incorporate edits to slides on potential preference payments. |
| Hengel, Evan | 3/8/2012 | 0.9 | $500 | $450.00 | Pull together additional information on potential preference payments. |
| Beal, Brandon | 3/13/2012 | 1.0 | $730 | $730.00 | Review and revise preference analysis. |
| Beal, Brandon | 3/15/2012 | 0.5 | $730 | $365.00 | Respond to inquiries related to TV business unit potential preference claims. |
| Beal, Brandon | 3/28/2012 | 0.5 | $730 | $365.00 | Review and provide comments on the intercompany preference analysis. |
| Byrne, Jennifer | 3/31/2012 | 3.6 | $640 | $2,304.00 | Preparation of preference analysis for TMI intercompany payments in 2010 and 2011. |
| Byrne, Jennifer | 3/31/2012 | 3.4 | $640 | $2,176.00 | Preparation of preference analysis for TMFE intercompany payments in 2010 and 2011. |
| All Professionals Total Hours and Fees for Preference and Litigation Analysis | | 19.1 | | $12,255.00 | |

Exhibit C                                    Page 31 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:  *Recovery Analysis***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Lau, Connie | 3/5/2012 | 1.3 | $360 | $468.00 | Work on recovery analysis. |
| Byrne, Jennifer | 3/12/2012 | 0.5 | $640 | $320.00 | Meet with B. Beal (FTI) regarding recovery analysis. |
| Byrne, Jennifer | 3/12/2012 | 2.3 | $640 | $1,472.00 | Review of recovery analysis revisions. |
| Beal, Brandon | 3/12/2012 | 0.5 | $730 | $365.00 | Discuss recovery analysis with J. Byrne (FTI). |
| Lau, Connie | 3/12/2012 | 0.4 | $360 | $144.00 | Work on recovery analysis. |
| Byrne, Jennifer | 3/12/2012 | 1.0 | $640 | $640.00 | Work with A. Hinkelman (FTI) on further revisions to recovery analysis. |
| Byrne, Jennifer | 3/13/2012 | 3.4 | $640 | $2,176.00 | Revisions to recovery analysis. |
| Byrne, Jennifer | 3/13/2012 | 1.2 | $640 | $768.00 | Discussion with team regarding various revisions to recovery analysis. |
| Byrne, Jennifer | 3/14/2012 | 0.5 | $640 | $320.00 | Call with B. Beal (FTI) regarding notes to recovery analysis. |
| Beal, Brandon | 3/14/2012 | 0.5 | $730 | $365.00 | Discuss with J. Byrne (FTI) regarding recovery analysis. |
| Ruiz, Cesar | 3/14/2012 | 0.3 | $280 | $84.00 | Correspondence with J. Byrne (FTI) regarding recovery analysis. |
| Byrne, Jennifer | 3/14/2012 | 1.0 | $640 | $640.00 | Review and incorporate edits to detail behind recovery analysis. Distribution to committees. |
| Ruiz, Cesar | 3/14/2012 | 1.1 | $280 | $308.00 | Work on updates to recovery analysis. |
| Ruiz, Cesar | 3/15/2012 | 0.9 | $280 | $252.00 | Compile new data and incorporate into recovery analysis. |
| Beal, Brandon | 3/15/2012 | 1.8 | $730 | $1,314.00 | Review current version of the recovery analysis and forward questions to J. Byrne (FTI). |
| Ruiz, Cesar | 3/16/2012 | 1.3 | $280 | $364.00 | Review and incorporate edits to recovery analysis. |
| Beal, Brandon | 3/26/2012 | 1.0 | $730 | $730.00 | Revise non-debtor recovery analysis. |
| **All Professionals Total Hours and Fees for Recovery Analysis** | | **19** | | **$10,730.00** | |

*Exhibit C*                                    Page 32 of 42

*Exhibit C*

# *Trident Microsystems, Inc.*

*FTI Consulting, Inc. Time Detail by Task Code*
*March 1, 2012 Through March 31, 2012*

**Task Code: Tax Matters**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/20/2012 | 0.5 | $730 | $365.00 | Participate in tax call regarding potential NOL carry forward. |
| All Professionals Total Hours and Fees for Tax Matters | | 0.5 | | $365.00 | |

*Exhibit C*                    Page 33 of 42

Exhibit C

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: TMFE Cayman Proceedings**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/1/2012 | 1.0 | $730 | $730.00 | Participate in weekly call with Cayman Provisional Liquidators. |
| Hengel, Evan | 3/1/2012 | 1.1 | $500 | $550.00 | Participate in call with Cayman counsel. |
| Hengel, Evan | 3/7/2012 | 0.9 | $500 | $450.00 | Create updated cash forecast for Cayman call and distribute. |
| Hengel, Evan | 3/7/2012 | 0.5 | $500 | $250.00 | Participate in call with Cayman counsel. |
| Beal, Brandon | 3/7/2012 | 1.0 | $730 | $730.00 | Participate in weekly call with Cayman Provisional Liquidators. |
| Beal, Brandon | 3/12/2012 | 1.0 | $730 | $730.00 | Draft presentation for Cayman liquidators. |
| Beal, Brandon | 3/13/2012 | 1.0 | $730 | $730.00 | Participate in conference call with Cayman liquidators, E. Hengel (FTI) and K. Newmarch (DLA). |
| Hengel, Evan | 3/13/2012 | 1.0 | $500 | $500.00 | Participate in call with B. Beal (FTI), K. Newmarch (DLA) and Cayman counsel. |
| Beal, Brandon | 3/14/2012 | 3.5 | $730 | $2,555.00 | Participate in conference call with Cayman liquidators, K. Newmarch (DLA), A. Hinkelman (FTI) and R. Chesley (DLA) regarding TV business sale, STB close and general case update. |
| Beal, Brandon | 3/16/2012 | 1.0 | $730 | $730.00 | Compile information requested by the Cayman provisional liquidators. |
| Beal, Brandon | 3/16/2012 | 1.5 | $730 | $1,095.00 | Review draft of the Cayman affidavit and provide comments. |
| Beal, Brandon | 3/18/2012 | 0.5 | $730 | $365.00 | Review and respond to inquires related to the Cayman affidavit. |
| Beal, Brandon | 3/21/2012 | 0.5 | $730 | $365.00 | Call with Cayman liquidators. |
| Byrne, Jennifer | 3/21/2012 | 0.5 | $640 | $320.00 | Distribution of intercompany detail and backup to service charges to Zolfo Cooper. |
| Hengel, Evan | 3/21/2012 | 0.5 | $500 | $250.00 | Participate in weekly Cayman call. |
| Hengel, Evan | 3/28/2012 | 0.8 | $500 | $400.00 | Review cash forecast and distribute to Cayman counsel. |
| Beal, Brandon | 3/28/2012 | 0.5 | $730 | $365.00 | Participate in weekly call with Cayman provisional liquidators. |

*Exhibit C*                    Page 34 of 42

*Exhibit C*

# *Trident Microsystems, Inc.*

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code: TMFE Cayman Proceedings**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/28/2012 | 1.2 | $500 | $600.00 | Prepare for and participate in weekly call with Cayman counsel. |
| All Professionals Total Hours and Fees for TMFE Cayman Proceedings | | 18 | | $11,715.00 | |

*Exhibit C*                                      Page 35 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code: Travel Time**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Goad, Charles | 3/26/2012 | 3.0 | $730 | $2,190.00 | Travel from CLT to SFO (half of actual time billed). |
| Goad, Charles | 3/29/2012 | 3.0 | $730 | $2,190.00 | Travel from San Jose to CLT (half of actual time billed). |
| All Professionals Total Hours and Fees for Travel Time | | 6 | | $4,380.00 | |

*Exhibit C*                                           Page 36 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

**Task Code:** *Vendor Negotiations*

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/19/2012 | 0.5 | $730 | $365.00 | Revise vendor prepayment documentation. |
| All Professionals Total Hours and Fees for Vendor Negotiations | | 0.5 | | $365.00 | |

*Exhibit C*                    Page 37 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code:  *Wind Down Plan***

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Beal, Brandon | 3/9/2012 | 2.0 | $730 | $1,460.00 | Meet with P. Mangan (Trident) and B. Russell (Trident) to discuss current wind down plans. |
| Beal, Brandon | 3/12/2012 | 2.5 | $730 | $1,825.00 | Meet with P. Mangan (Trident), J. Byrne (FTI), A. Hinkelman (FTI), E. Hengel (FTI), B. Russell (Trident), R. Janney (Trident) to discuss wind down activities and planning. |
| Byrne, Jennifer | 3/12/2012 | 2.5 | $640 | $1,600.00 | Participation in wind down meeting with A. Hinkelman (FTI), B. Beal (FTI), E. Hengel (FTI), B. Russell (Trident), R. Janney (Trident) and P. Mangan (Trident). |
| Byrne, Jennifer | 3/12/2012 | 0.7 | $640 | $448.00 | Correspondence with C. Lau (FTI) and review of wind-down team in preparation for meeting. |
| Hengel, Evan | 3/15/2012 | 1.4 | $500 | $700.00 | Set agenda for Monday's meeting to discuss potential wind down strategy and modeling. |
| Hengel, Evan | 3/15/2012 | 1.6 | $500 | $800.00 | Review/discuss lease assumptions, PTO balances, and Taipei employee retention. |
| Hengel, Evan | 3/15/2012 | 1.8 | $500 | $900.00 | Review new backlog numbers and create framework for projecting revenue during wind down. |
| Hengel, Evan | 3/19/2012 | 1.6 | $500 | $800.00 | Participate in cash forecast/wind down discussion with B. Beal (FTI), P. Mangan (Trident), B. Russell (Trident), and R. Janney (Trident). |
| Hengel, Evan | 3/19/2012 | 1.4 | $500 | $700.00 | Prepare for cash forecast/wind down discussion and incorporate edits to agenda. |
| Beal, Brandon | 3/19/2012 | 1.6 | $730 | $1,168.00 | Meet with P. Mangan (Trident), R. Janney (Trident), B. Russell (Trident) and E. Hengel (FTI) regarding wind down cash flow assumptions. |
| Hengel, Evan | 3/20/2012 | 3.1 | $500 | $1,550.00 | Create a wind down schedule showing changes in headcount and the associated cost. |
| Hengel, Evan | 3/20/2012 | 1.5 | $500 | $750.00 | Create and distribute new wind down budget for review by B. Beal (FTI) and J. Byrne (FTI). |

*Exhibit C*                    Page 38 of 42

*Exhibit C*

# Trident Microsystems, Inc.

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code:** *Wind Down Plan*

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/21/2012 | 1.1 | $500 | $550.00 | Incorporate edits to wind down model based on previous discussion and distribute to group in Caymans. |
| Hengel, Evan | 3/21/2012 | 1.4 | $500 | $700.00 | Discuss wind down with P. Mangan (Trident), A. Hinkelman (FTI), and B. Beal (FTI). |
| Beal, Brandon | 3/21/2012 | 1.0 | $730 | $730.00 | Discuss wind down model with E. Hengel (FTI). |
| Beal, Brandon | 3/21/2012 | 1.4 | $730 | $1,022.00 | Discuss wind down with P. Mangan (Trident), A. Hinkelman (FTI), and E. Hengel (FTI). |
| Hengel, Evan | 3/21/2012 | 0.7 | $500 | $350.00 | Incorporate edits to wind down model. |
| Byrne, Jennifer | 3/21/2012 | 1.5 | $640 | $960.00 | Discussion with E. Scaff (Heritage) regarding lease expenses. Review of information he assembled. |
| Hengel, Evan | 3/21/2012 | 1.0 | $500 | $500.00 | Review wind down model with B. Beal (FTI). |
| Beal, Brandon | 3/22/2012 | 2.0 | $730 | $1,460.00 | Participate in wind down planning meeting with P. Mangan (Trident), B. Russell (Trident), U. Kreisman (Trident). |
| Hengel, Evan | 3/22/2012 | 0.8 | $500 | $400.00 | Meet with Heritage Capital to discuss wind down of office locations. |
| Ruiz, Cesar | 3/22/2012 | 0.8 | $280 | $224.00 | Discuss wind down model with E. Hengel (FTI). |
| Hengel, Evan | 3/22/2012 | 0.8 | $500 | $400.00 | Review and discuss wind down model with C. Ruiz (FTI). |
| Beal, Brandon | 3/23/2012 | 2.9 | $730 | $2,117.00 | Prepare initial review of entity wind down issues. |
| Beal, Brandon | 3/26/2012 | 1.4 | $730 | $1,022.00 | Meet with A. Hinkelman (FTI), C. Goad (FTI) and E. Hengel (FTI) to discuss wind down issues and update team. |
| Beal, Brandon | 3/26/2012 | 0.5 | $730 | $365.00 | Meet with A. Hinkelman (FTI) regarding case status and wind down. |
| Goad, Charles | 3/26/2012 | 1.4 | $730 | $1,022.00 | Meet with A. Hinkelman (FTI), B. Beal (FTI), E. Hengel (FTI) to discuss status of case and general update. |

*Exhibit C*                                    Page 39 of 42

*Exhibit C*

# Trident Microsystems, Inc.

*FTI Consulting, Inc. Time Detail by Task Code*
*March 1, 2012 Through March 31, 2012*

**Task Code: Wind Down Plan**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Hengel, Evan | 3/26/2012 | 1.4 | $500 | $700.00 | Discuss case issues with A. Hinkelman (FTI), C. Goad (FTI) and B. Beal (FTI) and review employee wind down list. |
| Byrne, Jennifer | 3/27/2012 | 1.0 | $640 | $640.00 | Preparation for and call with E. Scaff (Heritage), B. Beal (FTI) to discuss updates to lease expense information. |
| Beal, Brandon | 3/27/2012 | 0.7 | $730 | $511.00 | Call with E. Hall (Heritage) and J. Byrne (FTI) regarding lease terminations. |
| Byrne, Jennifer | 3/27/2012 | 2.5 | $640 | $1,600.00 | Assembly of financial package for Shanghai entity. |
| Goad, Charles | 3/28/2012 | 1.5 | $730 | $1,095.00 | Wind down meeting with B. Beal (FTI), P. Mangan (Trident) and E. Hengel (FTI). |
| Hengel, Evan | 3/28/2012 | 1.5 | $500 | $750.00 | Participate in wind down meeting with B. Beal (FTI), C. Goad (FTI), E. Hengel (FTI), U. Kreisman (Trident), B. Russell (Trident), P. Mangan (FTI) and P. Riley (Trident). |
| Beal, Brandon | 3/28/2012 | 1.5 | $730 | $1,095.00 | Wind down meeting with C. Goad (FTI), P. Mangan (Trident) and E. Hengel (FTI). |
| Beal, Brandon | 3/29/2012 | 1.0 | $730 | $730.00 | Continue wind down meeting. |
| Beal, Brandon | 3/29/2012 | 0.5 | $730 | $365.00 | Wind down meeting with P. Mangan (Trident), U. Kreisman (Trident) and C. Goad (FTI), P. Zhou (Trident), B. Russell (FTI). |
| Hengel, Evan | 3/30/2012 | 1.4 | $500 | $700.00 | Review employee lists from Trident and formulate file to project wind down costs. |
| Hengel, Evan | 3/30/2012 | 1.0 | $500 | $500.00 | Participate in conference call with P. Mangan (Trident), B. Russell (Trident), U. Kreisman (Trident), C. Goad (FTI) and B. Beal (FTI) to discuss wind down. |
| Goad, Charles | 3/30/2012 | 1.0 | $730 | $730.00 | Conference call with company to discuss employee and other transitional issues with B. Beal (FTI), P. Mangan (Trident), B. Russell (Trident), U. Kreisman (Trident), E. Hengel (FTI). |
| Beal, Brandon | 3/30/2012 | 1.0 | $730 | $730.00 | Conference call with E. Hengel (FTI), C. Goad (FTI), B. Russell (Trident), P. Mangan (Trident) and U. Kreisman (Trident) regarding wind down. |

*Exhibit C*                                    Page 40 of 42

*Exhibit C*

# *Trident Microsystems, Inc.*

### *FTI Consulting, Inc. Time Detail by Task Code*
### *March 1, 2012 Through March 31, 2012*

**Task Code: Wind Down Plan**

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| All Professionals Total Hours and Fees for Wind Down Plan | | 56.4 | | $34,669.00 | |

*Exhibit C*                    Page 41 of 42

*Exhibit C*

# Trident Microsystems, Inc.
## Time Detail by Task Code
### March 1, 2012 Through March 31, 2012

| Professional | Date | Hours | Billing Rate | Fees | Description |
|---|---|---|---|---|---|
| Total Hours and Fees March 1, 2012 Through March 31, 2012 | | 588.5 | | $319,779.00 | |

*Exhibit C*                    Page 42 of 42

*Exhibit D*

# Trident Microsystems, Inc.

*FTI Consulting, Inc. Expense Summary by Expense Category*
*March 1, 2012 Through March 31, 2012*

| Expense Category | Total |
|---|---:|
| Airfare | $13,228.88 |
| Auto/Park/Toll | $3,138.15 |
| Business Meal | $3,010.08 |
| Hotel & Lodging | $10,117.07 |
| Internet Charges | $175.97 |
| Mileage | $715.95 |
| Photocopies | $102.28 |
| Taxi/Car Service | $974.19 |
| Trainfare | $557.00 |
| Total | $32,019.57 |

*Exhibit E*

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| **Airfare** | | | | |
| Hinkelman, Andrew | 3/4/2012 | Airfare | $1,877.12 | Airfare (reduced to Coach) for roundtrip airfare from SFO - JFK - SFO on 03/05/2012 - 03/07/2012, including service fees. |
| Beal, Brandon | 3/4/2012 | Airfare | $335.14 | Airfare change fee for travel from SFO - JFK - SFO on 03/05/2012 - 03/07/2012. |
| Hengel, Evan | 3/5/2012 | Airfare | $342.60 | Airfare Coach/Economy from SJC - LAX - SJC on 03/06/2012 - 03/12/2012, including service fees. |
| Hengel, Evan | 3/5/2012 | Airfare | $722.64 | Airfare Coach/Economy from SFO - JFK on 02/22/2012. |
| Hengel, Evan | 3/6/2012 | Airfare | $384.20 | Airfare Coach/Economy from SFO - MCI - SFO from 03/15/2012 - 03/18/2012. |
| Hinkelman, Andrew | 3/9/2012 | Airfare | $944.20 | Airfare (reduced to Coach) from SFO - IAH - GCM on 03/13/2012. |
| Hinkelman, Andrew | 3/12/2012 | Airfare | $970.35 | Airfare (reduced to Coach) from GCM - MIAMI - SFO on 03/15/2012 - 03/15/2012. |
| Goad, Charles | 3/26/2012 | Airfare | $1,135.90 | Airfare Coach/Economy from CLT - SFO - CLT on 03/26/2012, including service fees. |
| Hinkelman, Andrew | 3/26/2012 | Airfare | $4,940.18 | Airfare (reduced to Coach) from SFO - PVG - SFO from 03/27/2012 - 03/31/2012 for Shanghai meetings, including service fees. |
| Hengel, Evan | 3/27/2012 | Airfare | $407.60 | Airfare Coach/Economy from SJC - LAX - SJC on 03/29/2012 - 04/02/2012. |
| Goad, Charles | 3/29/2012 | Airfare | $576.09 | Airfare Coach/Economy from SFO - BWI - SFO on 03/28/2012 - 03/29/2012, including service fees. |
| Goad, Charles | 3/30/2012 | Airfare | $566.86 | Airfare Coach/Economy from SFO - CLT on 03/29/2012 - 03/30/2012, including service fees. |
| Hinkelman, Andrew | 3/31/2012 | Airfare | $13.00 | Travel agent fees. |
| Hinkelman, Andrew | 3/31/2012 | Airfare | $13.00 | Travel agent fees. |
| | Total Expenses: | | $13,228.88 | |
| **Auto/Park/Toll** | | | | |
| Hengel, Evan | 2/26/2012 | Auto/Park/Toll | $10.00 | Parking charges at hotel. |
| Hengel, Evan | 3/1/2012 | Auto/Park/Toll | $34.00 | Parking charges at hotel. |
| Hengel, Evan | 3/1/2012 | Auto/Park/Toll | $20.00 | Parking charges at hotel. |
| Hengel, Evan | 3/5/2012 | Auto/Park/Toll | $10.00 | Parking charges at hotel. |
| Hengel, Evan | 3/5/2012 | Auto/Park/Toll | $547.98 | Car rental charges for Evan Hengel from 02/26/2012 - 03/02/2012. |

*Exhibit E*

# *Trident Microsystems, Inc.*

## *FTI Consulting, Inc. Detail of Expenses*
### *March 1, 2012 Through March 31, 2012*

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Hengel, Evan | 3/5/2012 | Auto/Park/Toll | $10.00 | Parking charges at hotel. |
| Hengel, Evan | 3/6/2012 | Auto/Park/Toll | $229.59 | Car rental charges for Evan Hengel from 03/04/2012 - 03/06/2012. |
| Hengel, Evan | 3/6/2012 | Auto/Park/Toll | $21.08 | Gas for rental car |
| Hinkelman, Andrew | 3/7/2012 | Auto/Park/Toll | $99.00 | Parking at SFO |
| Hengel, Evan | 3/15/2012 | Auto/Park/Toll | $428.84 | Car rental charges for Evan Hengel from 03/12/2012 - 03/15/2012. |
| Hengel, Evan | 3/15/2012 | Auto/Park/Toll | $16.86 | Gas for rental car |
| Hengel, Evan | 3/15/2012 | Auto/Park/Toll | $72.00 | Parking charges at hotel. |
| Beal, Brandon | 3/16/2012 | Auto/Park/Toll | $25.00 | Parking charges. |
| Hengel, Evan | 3/21/2012 | Auto/Park/Toll | $193.12 | Parking charges at airport. |
| Hengel, Evan | 3/22/2012 | Auto/Park/Toll | $498.82 | Car rental charges for Evan Hengel from 03/18/2012 - 03/22/2012. |
| Hengel, Evan | 3/22/2012 | Auto/Park/Toll | $17.53 | Gas for rental car |
| Hengel, Evan | 3/26/2012 | Auto/Park/Toll | $78.00 | Parking charges at hotel. |
| Goad, Charles | 3/29/2012 | Auto/Park/Toll | $341.40 | Car rental charges for Charles Goad from 03/26/2012 - 03/29/2012. |
| Hengel, Evan | 3/29/2012 | Auto/Park/Toll | $262.93 | Car rental charges for Evan Hengel from 03/26/2012 - 03/29/2012. |
| Goad, Charles | 3/29/2012 | Auto/Park/Toll | $26.00 | Parking charges at hotel. |
| Hengel, Evan | 3/29/2012 | Auto/Park/Toll | $79.00 | Parking charges for the week at LAX |
| Goad, Charles | 3/29/2012 | Auto/Park/Toll | $52.00 | Parking charges at hotel. |
| Goad, Charles | 3/30/2012 | Auto/Park/Toll | $65.00 | Parking at airport. |
| | | Total Expenses: | $3,138.15 | |

**Business Meal**

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Choi, Asahi | 2/18/2012 | Business Meal | $22.18 | Lunch while traveling. |
| Hengel, Evan | 2/26/2012 | Business Meal | $29.39 | Dinner while traveling. |
| Beal, Brandon | 3/1/2012 | Business Meal | $88.59 | Lunch while traveling for Cesar Ruiz, Evan Hengel. |
| Hengel, Evan | 3/1/2012 | Business Meal | $7.80 | Breakfast while traveling. |
| Hengel, Evan | 3/1/2012 | Business Meal | $24.26 | Lunch while traveling. |
| Hinkelman, Andrew | 3/5/2012 | Business Meal | $8.03 | Lunch while traveling. |
| Beal, Brandon | 3/5/2012 | Business Meal | $8.71 | Lunch while traveling. |
| Hengel, Evan | 3/5/2012 | Business Meal | $3.97 | Breakfast while traveling. |

*Exhibit E*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Beal, Brandon | 3/5/2012 | Business Meal | $100.00 | Dinner while traveling with Andrew Hinkelman. |
| Hengel, Evan | 3/5/2012 | Business Meal | $32.04 | Dinner while traveling. |
| Ruiz, Cesar | 3/6/2012 | Business Meal | $17.49 | Lunch while traveling. |
| Beal, Brandon | 3/6/2012 | Business Meal | $6.99 | Breakfast while traveling. |
| Beal, Brandon | 3/6/2012 | Business Meal | $9.10 | Lunch while traveling. |
| Hinkelman, Andrew | 3/6/2012 | Business Meal | $10.50 | Lunch while traveling. |
| Hinkelman, Andrew | 3/6/2012 | Business Meal | $15.00 | Meal while traveling. |
| Hinkelman, Andrew | 3/6/2012 | Business Meal | $300.00 | Meal while traveling with Jason Thomas, Richard Chesley, Chun Jang, Leigh Parrish, Brandon Beal. |
| Hinkelman, Andrew | 3/6/2012 | Business Meal | $25.00 | Lunch while traveling. |
| Ruiz, Cesar | 3/6/2012 | Business Meal | $5.66 | Breakfast while traveling. |
| Hengel, Evan | 3/6/2012 | Business Meal | $36.17 | Dinner while traveling. |
| Beal, Brandon | 3/7/2012 | Business Meal | $44.52 | Dinner while traveling. |
| Hengel, Evan | 3/12/2012 | Business Meal | $44.23 | Lunch while traveling with Jennifer Byrne, Cesar Ruiz. |
| Hengel, Evan | 3/12/2012 | Business Meal | $50.00 | Dinner while traveling. |
| Beal, Brandon | 3/12/2012 | Business Meal | $62.99 | Lunch while traveling with Pete Mangan and Andrew Hinkelman. |
| Beal, Brandon | 3/13/2012 | Business Meal | $9.72 | Breakfast while traveling. |
| Hengel, Evan | 3/13/2012 | Business Meal | $6.02 | Breakfast while traveling. |
| Hinkelman, Andrew | 3/13/2012 | Business Meal | $23.78 | Lunch while traveling. |
| Beal, Brandon | 3/13/2012 | Business Meal | $26.00 | Lunch while traveling with Evan Hengel. |
| Beal, Brandon | 3/13/2012 | Business Meal | $200.00 | Meal while traveling for Jennifer Byrne, Evan Hengel, Cesar Ruiz. |
| Hinkelman, Andrew | 3/13/2012 | Business Meal | $8.21 | Breakfast while traveling. |
| Hinkelman, Andrew | 3/14/2012 | Business Meal | $18.64 | Lunch while traveling. |
| Hinkelman, Andrew | 3/14/2012 | Business Meal | $8.21 | Breakfast while traveling. |
| Hengel, Evan | 3/14/2012 | Business Meal | $34.23 | Dinner while traveling. |
| Hengel, Evan | 3/14/2012 | Business Meal | $34.18 | Lunch while traveling with Brandon Beal. |
| Hengel, Evan | 3/14/2012 | Business Meal | $24.00 | Breakfast while traveling with Brandon Beal. |
| Hinkelman, Andrew | 3/15/2012 | Business Meal | $25.00 | Meal while traveling. |
| Hengel, Evan | 3/15/2012 | Business Meal | $17.06 | Dinner while traveling. |

*Exhibit E*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Hinkelman, Andrew | 3/15/2012 | Business Meal | $50.00 | Meal while traveling. |
| Ruiz, Cesar | 3/19/2012 | Business Meal | $67.12 | Lunch while traveling with Jennifer Byrne, Brandon Beal, Evan Hengel, Andrew Hinkelman. |
| Ruiz, Cesar | 3/20/2012 | Business Meal | $56.99 | Lunch while traveling with Evan Hengel, Brandon Beal. |
| Hinkelman, Andrew | 3/21/2012 | Business Meal | $13.17 | Lunch while traveling. |
| Ruiz, Cesar | 3/21/2012 | Business Meal | $11.99 | Breakfast while traveling. |
| Hengel, Evan | 3/21/2012 | Business Meal | $40.42 | Lunch while traveling with Brandon Beal, Cesar Ruiz. |
| Hengel, Evan | 3/21/2012 | Business Meal | $67.37 | Dinner while traveling with B. Beal. |
| Goad, Charles | 3/26/2012 | Business Meal | $13.00 | Breakfast while traveling. |
| Goad, Charles | 3/26/2012 | Business Meal | $49.73 | Dinner while traveling. |
| Hengel, Evan | 3/26/2012 | Business Meal | $48.59 | Dinner while traveling. |
| Ruiz, Cesar | 3/26/2012 | Business Meal | $87.68 | Lunch while traveling with Evan Hengel, Brandon Beal, Jennifer Byrne, Andrew Hinkelman, Charles Goad. |
| Hengel, Evan | 3/27/2012 | Business Meal | $50.00 | Dinner while traveling. |
| Hengel, Evan | 3/27/2012 | Business Meal | $49.58 | Lunch while traveling with Charles Goad, Cesar Ruiz. |
| Hinkelman, Andrew | 3/27/2012 | Business Meal | $13.60 | Lunch while traveling. |
| Beal, Brandon | 3/27/2012 | Business Meal | $9.18 | Lunch while traveling. |
| Goad, Charles | 3/27/2012 | Business Meal | $27.27 | Dinner while traveling. |
| Hengel, Evan | 3/28/2012 | Business Meal | $56.68 | Lunch while traveling with Charles Goad, Brandon Beal, Cesar Ruiz. |
| Ruiz, Cesar | 3/28/2012 | Business Meal | $7.85 | Breakfast while traveling. |
| Ruiz, Cesar | 3/28/2012 | Business Meal | $84.11 | Dinner while traveling with Brandon Beal, Evan Hengel. |
| Hengel, Evan | 3/28/2012 | Business Meal | $7.50 | Breakfast while traveling. |
| Ruiz, Cesar | 3/29/2012 | Business Meal | $65.11 | Lunch while traveling with Brandon Beal, Evan Hengel, Jennifer Byrne. |
| Beal, Brandon | 3/29/2012 | Business Meal | $200.00 | Dinner while traveling with Charles Goad, Evan Hengel, Cesar Ruiz. |
| Hinkelman, Andrew | 3/29/2012 | Business Meal | $75.00 | Lunch while traveling with Dirk Wieberneit, Saeid Moshkelani. |
| Goad, Charles | 3/29/2012 | Business Meal | $24.68 | Lunch while traveling. |
| Hinkelman, Andrew | 3/29/2012 | Business Meal | $150.00 | Meal while traveling with Chris Lin, Dirk Weinbert. |
| Goad, Charles | 3/29/2012 | Business Meal | $15.00 | Breakfast while traveling. |

*Exhibit E*

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Hinkelman, Andrew | 3/29/2012 | Business Meal | $15.00 | Breakfast while traveling. |
| Beal, Brandon | 3/29/2012 | Business Meal | $10.00 | Breakfast while traveling. |
| Hengel, Evan | 3/29/2012 | Business Meal | $7.22 | Breakfast while traveling. |
| Ruiz, Cesar | 3/29/2012 | Business Meal | $7.85 | Breakfast while traveling. |
| Hinkelman, Andrew | 3/30/2012 | Business Meal | $150.00 | Meal while traveling with Dirk Weibernet, Edmund Lo. |
| Hinkelman, Andrew | 3/30/2012 | Business Meal | $41.60 | Dinner while traveling. |
| Hinkelman, Andrew | 3/31/2012 | Business Meal | $41.60 | Dinner while traveling. |
| Hinkelman, Andrew | 3/31/2012 | Business Meal | $7.52 | Breakfast while traveling. |
| | Total Expenses: | | $3,010.08 | |

### Hotel & Lodging

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Hengel, Evan | 2/26/2012 | Hotel & Lodging | $279.89 | Lodging charges for 02/26/2012 - 02/27/2012 in Palo Alto, CA. |
| Hengel, Evan | 3/1/2012 | Hotel & Lodging | $600.14 | Lodging charges for Evan Hengel from 02/27/2012 - 02/29/2012 in Palo Alto, CA. |
| Hengel, Evan | 3/5/2012 | Hotel & Lodging | $267.19 | Lodging charges for Evan Hengel from 03/05/2012 - 03/06/2012 in Palo Alto, CA. |
| Hinkelman, Andrew | 3/5/2012 | Hotel & Lodging | $876.82 | Lodging charges for Andrew Hinkelman from 03/05/2012 - 03/07/2012 in New York. |
| Beal, Brandon | 3/5/2012 | Hotel & Lodging | $574.23 | Lodging charges for Brandon Beal from 03/05/2012 - 03/07/2012 in New York. |
| Hengel, Evan | 3/5/2012 | Hotel & Lodging | $279.89 | Lodging charges for Evan Hengel from 03/04/2012 - 03/05/2012 in Palo Alto, CA. |
| Beal, Brandon | 3/13/2012 | Hotel & Lodging | $341.80 | Lodging charges for Brandon Beal from 03/13/2012 - 03/14/2012 in San Jose, CA. |
| Hengel, Evan | 3/14/2012 | Hotel & Lodging | $1,026.40 | Lodging charges for Evan Hengel from 03/12/2012 - 03/15/2012 in Palo Alto, CA. |
| Hinkelman, Andrew | 3/15/2012 | Hotel & Lodging | $821.62 | Lodging charges for Andrew Hinkelman from 03/13/2012 - 03/15/2012 in Grand Cayman. |
| Hengel, Evan | 3/21/2012 | Hotel & Lodging | $1,309.64 | Lodging charges for Evan Hengel from 03/18/2012 - 03/22/2012. |
| Goad, Charles | 3/27/2012 | Hotel & Lodging | $606.26 | Lodging charges for Charles Goad from 03/26/2012 - 03/28/2012 in Palo Alto, CA. |
| Ruiz, Cesar | 3/28/2012 | Hotel & Lodging | $5.61 | Lodging charges for Cesar Ruiz from 03/28/2012 - 03/29/2012 in Palo Alto, CA. |
| Ruiz, Cesar | 3/28/2012 | Hotel & Lodging | $253.13 | Lodging charges for Cesar Ruiz from 03/28/2012 - 03/29/2012 in Palo Alto, CA. |
| Goad, Charles | 3/29/2012 | Hotel & Lodging | $331.49 | Lodging charges for Charles Goad from 03/28/2012 - 03/29/2012 in Palo Alto, CA. |

*Exhibit E*

# Trident Microsystems, Inc.

### FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Hinkelman, Andrew | 3/29/2012 | Hotel & Lodging | $363.12 | Lodging charges for Andrew Hinkelman from 03/28/2012 - 03/29/2012 in Shanghai. |
| Hengel, Evan | 3/29/2012 | Hotel & Lodging | $1,008.63 | Lodging charges for Evan Hengel from 03/26/2012 - 03/29/2012 in Palo Alto, CA. |
| Beal, Brandon | 3/29/2012 | Hotel & Lodging | $253.13 | Lodging charges for Brandon Beal from 03/28/2012 - 03/29/2012 in San Jose, CA. |
| Hinkelman, Andrew | 3/31/2012 | Hotel & Lodging | $918.08 | Lodging charges for Andrew Hinkelman from 03/29/2012 - 03/31/2012 in Shanghai. |
| | | **Total Expenses:** | **$10,117.07** | |

**Internet Charges**

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Hengel, Evan | 3/2/2012 | Internet Charges | $5.00 | Internet charges on flight. |
| Beal, Brandon | 3/5/2012 | Internet Charges | $14.95 | Internet charges on flight. |
| Hinkelman, Andrew | 3/5/2012 | Internet Charges | $14.95 | Internet charges on flight. |
| Byrne, Jennifer | 3/5/2012 | Internet Charges | $12.95 | Internet charges on flight. |
| Hengel, Evan | 3/6/2012 | Internet Charges | $5.00 | Internet charges on flight. |
| Hinkelman, Andrew | 3/7/2012 | Internet Charges | $14.95 | Internet charges on flight. |
| Beal, Brandon | 3/7/2012 | Internet Charges | $14.95 | Internet charges on flight. |
| Hinkelman, Andrew | 3/13/2012 | Internet Charges | $15.42 | Internet charges on flight. |
| Goad, Charles | 3/26/2012 | Internet Charges | $14.95 | Internet charges at hotel. |
| Goad, Charles | 3/29/2012 | Internet Charges | $47.90 | Internet charges at hotel. |
| Goad, Charles | 3/29/2012 | Internet Charges | $14.95 | Internet charges at hotel. |
| | | **Total Expenses:** | **$175.97** | |

**Mileage**

| Name | Date | Category | Amount | Description |
|---|---|---|---|---|
| Byrne, Jennifer | 3/6/2012 | Mileage | $58.83 | Mileage - 106.6 miles roundtrip to client office. |
| Byrne, Jennifer | 3/8/2012 | Mileage | $58.83 | Mileage - 106.6 miles roundtrip to client office. |
| Byrne, Jennifer | 3/12/2012 | Mileage | $58.83 | Mileage - 106.6 miles roundtrip to client office. |
| Beal, Brandon | 3/12/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/13/2012 | Mileage | $29.97 | Mileage - 54 miles to client office. |
| Beal, Brandon | 3/14/2012 | Mileage | $29.97 | Mileage - 54 miles back from client office. |
| Beal, Brandon | 3/19/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |

*Exhibit E*

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Beal, Brandon | 3/20/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/21/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/22/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/26/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/27/2012 | Mileage | $59.94 | Mileage - 108 miles roundtrip to client office. |
| Beal, Brandon | 3/28/2012 | Mileage | $29.97 | Mileage - 54 miles to client office. |
| Beal, Brandon | 3/29/2012 | Mileage | $29.97 | Mileage - 54 miles back from client office. |
| | Total Expenses: | | $715.95 | |

**Photocopies**

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Beal, Brandon | 3/13/2012 | Photocopies | $102.28 | Copying and binding charges. |
| | Total Expenses: | | $102.28 | |

**Taxi/Car Service**

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Beal, Brandon | 3/5/2012 | Taxi/Car Service | $10.00 | Taxi from hote to office. |
| Hinkelman, Andrew | 3/5/2012 | Taxi/Car Service | $100.00 | Car service for Andrew Hinkelman and Brandon Beal, JFK - Hotel. |
| Beal, Brandon | 3/5/2012 | Taxi/Car Service | $8.75 | Taxi from hotel to meeting. |
| Beal, Brandon | 3/6/2012 | Taxi/Car Service | $11.75 | Taxi from hotel - Penn Station. |
| Beal, Brandon | 3/6/2012 | Taxi/Car Service | $15.00 | Taxi from train station - DLA office. |
| Hinkelman, Andrew | 3/6/2012 | Taxi/Car Service | $131.50 | Car services for Andrew Hinkelman from hotel - JFK. |
| Hinkelman, Andrew | 3/6/2012 | Taxi/Car Service | $10.12 | Taxi for Andrew Hinkelman from Penn Station - hotel. |
| Beal, Brandon | 3/6/2012 | Taxi/Car Service | $15.26 | Taxi from Penn Station - hotel. |
| Beal, Brandon | 3/7/2012 | Taxi/Car Service | $15.87 | Taxi from office - hotel. |
| Beal, Brandon | 3/7/2012 | Taxi/Car Service | $62.00 | Taxi from SFO - home. |
| Hinkelman, Andrew | 3/13/2012 | Taxi/Car Service | $135.00 | Car Service from home - SFO. |
| Beal, Brandon | 3/14/2012 | Taxi/Car Service | $69.94 | Taxi from home - SFO. |
| Hinkelman, Andrew | 3/28/2012 | Taxi/Car Service | $135.00 | Car Service for Andrew Hinkelman from home - SFO. |
| Hinkelman, Andrew | 3/31/2012 | Taxi/Car Service | $119.00 | Car Service - Andrew Hinkelman, Hotel - Airport. Trident Travel - car service to airport |

*Exhibit E*

# Trident Microsystems, Inc.

## FTI Consulting, Inc. Detail of Expenses
### March 1, 2012 Through March 31, 2012

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Hinkelman, Andrew | 3/31/2012 | Taxi/Car Service | $135.00 | Car Service - Andrew Hinkelman, SFO - Home. Trident travel to Shanghai |
| | | Total Expenses: | $974.19 | |

**Trainfare**

| Name | Date | Category | Amount | Description |
|------|------|----------|--------|-------------|
| Ruiz, Cesar | 3/6/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/06/2012. |
| Beal, Brandon | 3/6/2012 | Trainfare | $226.00 | Rail - Business for Brandon Beal and Andrew Hinkelman from Wilmington, DE - Penn Station on 03/06/2012. |
| Beal, Brandon | 3/6/2012 | Trainfare | $226.00 | Rail - Business for Brandon Beal and Andrew Hinkelman from Penn Station - Willington DE on 03/06/2012. |
| Ruiz, Cesar | 3/19/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/19/2012. |
| Ruiz, Cesar | 3/19/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from Lawrence - SF on 03/19/2012. |
| Ruiz, Cesar | 3/20/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/20/2012. |
| Ruiz, Cesar | 3/21/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from Lawrence - SF on 03/21/2012. |
| Ruiz, Cesar | 3/21/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/21/2012. |
| Ruiz, Cesar | 3/22/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/22/2012. |
| Ruiz, Cesar | 3/26/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/26/2012. |
| Ruiz, Cesar | 3/27/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/27/2012. |
| Ruiz, Cesar | 3/27/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from Lawrence - SF on 03/27/2012. |
| Ruiz, Cesar | 3/28/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from San Francisco - Lawrence on 03/28/2012. |
| Ruiz, Cesar | 3/29/2012 | Trainfare | $8.75 | Rail charges for Cesar Ruiz from Lawrence - SF on 03/29/2012. |
| | | Total Expenses: | $557.00 | |

|  |  |
|--|--|
| Total Expenses: | $32,019.57 |