**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) |
| | ) |
| **TRIDENT MICROSYSTEMS, INC., <u>et</u>** | ) Chapter 11 |
| **<u>al.</u>,**[1] | ) |
| | ) |
| | ) Case No. 12-10069 (CSS) |
| Debtors. | ) |
| | ) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Shakira L. Ferguson, depose and say that I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent for the Debtors in the above-captioned cases.

On September 17, 2012, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class mail on the service list attached hereto as **<u>Exhibit A</u>** and via Electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtors' First Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code** [Docket No. 960]

- **Disclosure Statement for Debtors' First Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code** [Docket No. 961]

- **Notice of Filing of Blackline Comparisons for the Debtors' First Amended Joint Plan of Liquidation and Related Disclosure Statement** [Docket No. 962]

- **Debtors' Motion for an Order (I) Approving the Proposed Disclosure Statement, (II) Approving Notice and Objection Procedures for the Disclosure Statement Hearing, (III) Establishing Solicitation and Voting Procedures, (IV) Scheduling a Confirmation Hearing, and (V) Establishing Notice and Objection Procedures for Confirmation of the Proposed Plan** [Docket No. 963]

- **Notice of Hearing to Consider Approval of Disclosure Statement for Debtors' First Amended Joint Plan of Liquidation Under Chapter 11 of the**

---

[1] The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers, if any, follow in parentheses):  Trident Microsystems, Inc. (6584) and Trident Microsystems (Far East) Ltd. The mailing address of each of the Debtors, solely for purposes of notices and communications, is 1170 Kifer Road, Sunnyvale, California 94086.

**Bankruptcy Code and Approval of Solicitation Procedures** [Docket No. 964]

Furthermore, on September 17, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served 1) via Overnight mail on the service list attached hereto as **Exhibit C**, for subsequent distribution to beneficial holders of Common Stock, CUSIP 895919 10 8; and 2) via First Class mail to the parties on the service list attached hereto as **Exhibit D**; to the registered holders of Common Stock, CUSIP 895919 10 8, on the service list attached hereto as **Exhibit E**, provided by Computershare Shareowner Services, as transfer agent:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Debtors' First Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code and Approval of Solicitation Procedures** [Docket No. 964]

Furthermore, on September 17, 2012, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit F**:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Debtors' First Amended Joint Plan of Liquidation Under Chapter 11 of the Bankruptcy Code and Approval of Solicitation Procedures** [Docket No. 964]

Dated: September 18, 2012

Shakira L. Ferguson

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th day of September 2012, by Shakira L. Ferguson, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

2

# Exhibit A

**Exhibit A**
**Core/2002 Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bayard PA | GianClaudio Finizio | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 | |
| Bayard PA | Jamie L Edmonson | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 | |
| Bayard PA | Neil B Glassman | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 | |
| Bialson Bergen & Schwab | Kenneth T Law | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Bialson Bergen & Schwab | Lawrence M Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Bialson Bergen & Schwab | Thomas M Gaa | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| California Dept of Revenue | Attn Bankruptcy | 450 N St MIC 55 | | | Sacramento | CA | 95814 | |
| California State Board of Equalization | Account Information Group MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| CEVA, Inc. | Gerson R. Perla | 1943 Landings Drive | | | Mountain View | CA | 94043 | |
| City of Sunnyvale CA | Finance Treasury Services | PO Box 3707 | | | Sunnyvale | CA | 94088-3707 | |
| Commonwealth of Pennsylvania Department of Labor and Industry | Joseph Kots | 625 Cherry St Room 203 | Reading Bankruptcy & Compliance Unit | | Reading | PA | 19602-1152 | |
| Cooley LLP | Alex R Velinsky | 1114 Ave of the Americas | | | New York | NY | 10036 | |
| Cooley LLP | Cathy Hershcopf | 1114 Ave of the Americas | | | New York | NY | 10036 | |
| Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations Franchise Tax | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware Secretary of Treasury | | 820 Silver Lake Blvd Ste 100 | | | Dover | DE | 19904 | |
| Franchise Tax Board | Anne Smith | PO Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Iron Mountain Information Management Inc | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Kay D Brock | Assistant Travis County Attorney | PO Box 1748 | | | Austin | TX | 78767 | |
| Landis Rath & Cobb LLP | Adam G Landis | 919 Market St Ste 1800 | | | Wilmington | DE | 19801 | |
| Landis Rath & Cobb LLP | Matthew B McGuire | 919 Market St Ste 1800 | | | Wilmington | DE | 19801 | |
| Landis Rath & Cobb LLP | Richard S Cobb | 919 Market St Ste 1800 | | | Wilmington | DE | 19801 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | 1300 Main Ste 300 | | | Houston | TX | 77002 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Maples and Calder | Caroline Moran | PO Box 309 | Ugland House South Church St | | George Town | | KY1-1104 | Cayman Islands |
| Montgomery McCracken Walker & Rhoads LLP | Laurie A Krepto | 1105 N Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| Montgomery McCracken Walker & Rhoads LLP | Mark A Fink | 1105 N Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| Montgomery McCracken Walker & Rhoads LLP | Natalie D Ramsey | 1105 N Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| Morgan Lewis & Bockius LLP | Colm F Connolly | 1007 N Orange St Ste 501 | The Nemours Bldg | | Wilmington | DE | 19801 | |
| Morgan Lewis & Bockius LLP | James L Garrity | 101 Park Ave | | | New York | NY | 10178 | |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | 101 Park Ave | | | New York | NY | 10178 | |
| Office of the Attorney General | California Department of Justice | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General | | 1300 I Street | | | Sacramento | CA | 95814-2919 | |
| Office of the Attorney General | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the Attorney General | | 300 W 15th Street | | | Austin | TX | 78701 | |
| Office of the United States Trustee Delaware | Juliet Sarkessian | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Office of the US Attorney General | Joseph R Biden III | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Pachulski Stang Ziehl & Jones LLP | Bruce Grohsgal | 919 N Market St 17th Fl | | | Wilmington | DE | 19801 | |
| Pachulski Stang Ziehl & Jones LLP | Debra I Grassgreen | 150 California St 15th Fl | | | San Francisco | CA | 94111-4500 | |
| Pachulski Stang Ziehl & Jones LLP | John D Fiero | 150 California St 15th Fl | | | San Francisco | CA | 94111-4500 | |
| Pachulski Stang Ziehl & Jones LLP | Peter J Keane | 919 N Market St 17th Fl | | | Wilmington | DE | 19801 | |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski | 10100 Santa Monica Blvd 13th Fl | | | Los Angeles | CA | 90067-4003 | |
| Pillsbury Winthrop Shaw Pittman LLP | James J Masetti | 2475 Hanover Street | | | Palo Alto | CA | 94304 | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| Proskauer Rose LLP | Martin J Bienenstock | 11 Times Square | | | New York | NY | 10036-8299 | |
| Proskauer Rose LLP | Timothy Q Karcher | 11 Times Square | | | New York | NY | 10036-8299 | |
| Proskauer Rose LLP | Vincent Indelicato | 11 Times Square | | | New York | NY | 10036-8299 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Benjamin Finestone | 51 Madison Ave 22nd Fl | | | New York | NY | 10010 | |
| Riddell Williams PS | Hilary Bramwell Mohr | 1001 4th Ave Ste 4500 | | | Seattle | WA | 98154 | |
| Riddell Williams PS | Joseph E Shickich Jr | 1001 4th Ave Ste 4500 | | | Seattle | WA | 98154 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024 | |
| Rodney D McFadden | | PO Box 1292 | | | Franklin | TX | 77856 | |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | The Mellon Independence Ctr | 701 Market St | | Philadelphia | PA | 19106-1532 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission NY Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | | New York | NY | 10281-1022 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

1 of 2

**Exhibit A**
**Core/2002 Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Katzenstein & Jenkins LLP | Kathleen M. Miller | The Corporate Plaza | 800 Delaware Avenue, Suite 1000 | P.O. Box 410 | Wilmington | DE | 19899 | |
| Sonoma Capital Management LLC | Jeffrey Thorp | 805 Third Ave 16th Fl | | | New York | NY | 10022 | |
| Sullivan & Cromwell | Michael H Steinberg | 1888 Century Park East | | | Los Angeles | CA | 90067-1725 | |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| The NASDAQ Stock Market | | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| tw telecom inc | Linda Boyle | 10475 Park Meadows Dr No 400 | | | Littleton | CO | 80124 | |
| UMC Group USA | Rex Lo | 488 Deguigne Dr | | | Sunnyvale | CA | 94085 | |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| US Departent of Justice | Dashiell C Shapiro | PO Box 227 | Ben Franklin Station | | Washington | DC | 20044 | |
| Zolfo Cooper | Gordon MacRae | PO Box 1102 GT | 4th Fl Bldg 3 | Cayman Financial Centre | Grand Cayman | | KY1-1102 | Cayman Islands |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**

| Company | Contact | Email |
|---|---|---|
| Bayard PA | GianClaudio Finizio | gfinizio@bayardlaw.com |
| Bayard PA | Jamie L Edmonson | jedmonson@bayardlaw.com |
| Bayard PA | Neil B Glassman | nglassman@bayardlaw.com |
| Bialson Bergen & Schwab | Kenneth T Law | Klaw@bbslaw.com |
| Bialson Bergen & Schwab | Thomas M Gaa | Tgaa@bbslaw.com |
| CEVA, Inc. | Gerson R. Perla | Gerson.Perla@ceva-dsp.com |
| Commonwealth of Pennsylvania Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankhbg@state.pa.us |
| Cooley LLP | Alex R Velinsky | avelinsky@cooley.com |
| Cooley LLP | Cathy Hershcopf | chershcopf@cooley.com |
| Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| Delaware Secretary of State | Division of Corporations Franchise Tax | DOSDOC_WEB@state.de.us |
| Delaware Secretary of Treasury | | statetreasurer@state.de.us |
| Internal Revenue Service | Insolvency Section | susanne.larson@irs.gov |
| Iron Mountain Information Management Inc | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Kay D Brock | Assistant Travis County Attorney | kay.brock@co.travis.tx.us |
| Landis Rath & Cobb LLP | Matthew B McGuire | mcguire@lrclaw.com |
| Landis Rath & Cobb LLP | Richard S Cobb | cobb@lrclaw.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Maples and Calder | Caroline Moran | Caroline.Moran@MAPLESANDCALDER.com |
| Montgomery McCracken Walker & Rhoads LLP | Laurie A Krepto | lkrepto@mmwr.com |
| Montgomery McCracken Walker & Rhoads LLP | Mark A Fink | mfink@mmwr.com |
| Montgomery McCracken Walker & Rhoads LLP | Natalie D Ramsey | nramsey@mmwr.com |
| Office of the Attorney General | | greg.abbott@oag.state.tx.us |
| Office of the United States Trustee Delaware | Juliet Sarkessian | Juliet.M.Sarkessian@usdoj.gov |
| Office of the US Attorney General | Joseph R Biden III | attorney.general@state.de.us |
| Pachulski Stang Ziehl & Jones LLP | Bruce Grohsgal | bgrohsgal@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Debra I Grassgreen | dgrassgreen@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | John D Fiero | jfiero@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Peter J Keane | pkeane@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski | rpachulski@pszjlaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | James J Masetti | jim.masetti@pillsburylaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | Karen Dine | karen.dine@pillsburylaw.com |
| Proskauer Rose LLP | Martin J Bienenstock | mbienenstock@proskauer.com |
| Proskauer Rose LLP | Timothy Q Karcher | tkarcher@proskauer.com |
| Proskauer Rose LLP | Vincent Indelicato | vindelicato@proskauer.com |
| Riddell Williams PS | Hilary Bramwell Mohr | hmohr@riddellwilliams.com |
| Riddell Williams PS | Joseph E Shickich Jr | jshickich@riddellwilliams.com |
| Rodney D McFadden | | rdmcfadden@gmail.com |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | secbankruptcy@sec.gov |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities & Exchange Commission NY Office | George S Canellos Regional Director | secbankruptcy@sec.gov |
| Smith, Katzenstein & Jenkins LLP | Kathleen M. Miller | kmiller@skjlaw.com |

**Exhibit B**
**Core/2002 Service List**

| Company | Contact | Email |
|---|---|---|
| Sonoma Capital Management LLC | Jeffrey Thorp | jthorp@sonomacm.com |
| Sullivan & Cromwell | Michael H Steinberg | steingbergm@sullcrom.com |
| tw telecom inc | Linda Boyle | linda.boyle@twtelecom.com |
| UMC Group USA | Rex Lo | Rex.Lo@umc-usa.com |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| US Department of Justice | Dashiell C Shapiro | Dashiell.C.Shapiro@usdoj.gov |
| Zolfo Cooper | Gordon MacRae | gordon.macrae@zolfocooper.ky<br>eleanor.fisher@zolfocooper.ky<br>chris.kennedy@zolfocooper.ky<br>kevin.guirey@zolfocooper.ky |

# Exhibit C

**Exhibit C**

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Broadridge | Reorganization Department | 51 Mercedes Way | E67776 | Edgewood | NY | 11717 |
| Mediant Communications | Stephanie Fitzhenry | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | Chicago | IL | 60607 |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | McLean | VA | 22102 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| The Depository Trust Co | Horace Daley | 55 Water St | 25th Fl | New York | NY | 10004 |

# Exhibit D

**Exhibit D**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Assent LLC | Paul Botta | 5 Marine Plaza | Ste 102 | | Hoboken | NJ | 7030 | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Blackmont Capital Inc | Gary Tyson | 181 Bay St Ste 900 | PO Box 779 | | Toronto | ON | M5J 2T3 | CANADA |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | CANADA |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | | King of Prussia | PA | 19406 | |
| BNY Convergex Execution Solutions LLC | H Steve Griffith | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| BNY Mellon | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon JW Giddens Trustee Liq Lehman Bros | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| Brown Brothers Harriman & Co | Dorota Malkiewicz | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | CANADA |
| CDS Clearing and Depository Services | Maja Krnjajic | 85 Richmond Street W | | | Toronto | ON | M5H 2C9 | CANADA |
| Charles Schwab & Co Inc | Debbie Jung | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 258 | CANADA |
| Citadel DG | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | | Richmond | VA | 23229 | |
| Compass Bank/Trust Division | Daniel McHale | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | UNITED KINGDOM |
| Custodial Trust Co | Dawn Eike | 101 Carnegie Center | | | Princeton | NJ | 8540 | |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | | Richmond | VA | 23219 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | CANADA |
| Deutsche Bank Securities Inc | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Mandatory & Voluntary Reorg Teams | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | CANADA |
| First Clearing LLC | Actions Corporate | 10700 Wheat First Dr | WS 1023 | | Glen Allen | VA | 23060 | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| Goldman Sachs & Co | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Execution & Clearing | Anthony Bruno | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| J P Morgan Clearing Corp | Eric Oszustowicz | 3 Chase Metrotech Center | | | Brooklyn | NY | 11245-0001 | |
| Janney Montgomery Scott LLC | Michael Tse | 1801 Market St | 9th Fl | | Philadelphia | PA | 19103 | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Lazard Capital Markets LLC | Stewart Suchotliss | 30 Rockefeller Plaza | 19th Fl | | New York | NY | 10020 | |
| Legent Clearing | Bridget Geiger | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Strahan | 2810 Coliseum Centre Dr | 2nd Fl | | Charlotte | NC | 28217 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |

Exhibit D

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications (Jax) | Corporate Action Department | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Corp Actions Notifications (Jax) | Corporate Action Department | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Mesirow Financial Inc | Anna Solous | 353 N Clark St | 2nd Fl | | Chicago | IL | 60610 | |
| Morgan Keegan & Co Inc | Carol Antley | 50 North Front St | | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | CANADA |
| Nomura Securities International Inc/Affiliate PB | Michael Tharle | 2 World Financial Center | 6th Floor | Proxy Dept | New York | NY | 10281 | |
| Oppenheimer & Co Inc | Attn Reorg Dept | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | | Toronto | ON | M5H 2S8 | CANADA |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Tara Olmanson | 510 Marquette Ave South | | | Minneapolis | MN | 55402 | |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| Research Capital Corporation | Tony Rodrigues | Ernst & Young Tower | Ste 1500 222 Bay St | | Toronto | ON | M5K 1J5 | CANADA |
| Ridge Clearing & Outsourcing Solutions | Mandatory & Voluntary Reorg Team | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | CANADA |
| Scottrade Inc | Deborah Wynn | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |

Exhibit D

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Andrew Mears | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| Suntrust Bank | James Bernal | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | CANADA |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon/Commerzb | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| UBS Financial Services LLC | Salvatore Schiavone | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | John Malloy | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| Union Bank of California NA | Trace Bronstone | 350 California St | 8th Fl | | San Francisco | CA | 94104 | |
| US Bancorp Investments Inc | Christine Gregorich | 60 Livingston Ave | EP MN WN2H | | St Paul | MN | 55107-1419 | |
| USAA Investment Management Co | Robert Baker | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Vanguard Marketing Corporation | James J Ahern | 100 Vanguard Blvd | | | Malvern | PA | 19355 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| William Blair & Co LLC | Mariusz Niedbalec | 222 West Adams St | | | Chicago | IL | 60606 | |

# Exhibit E

Exhibit E

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABHIR JOSHI | | 10050 GREAT HILLS TRAIL 1409 | | | AUSTIN | TX | 78759-5849 | |
| ADAM TAYLOR | | 2906 PERRY LN | | | AUSTIN | TX | 78731-5550 | |
| AJAI NARAYAN | | 1239 PINE FOREST CIR | | | ROUND ROCK | TX | 78665-5648 | |
| AJAY BORDIA | | 2495 RAMONA ST | | | PALO ALTO | CA | 94301-4235 | |
| ALFREDO VALENZUELA | | 6710 LANGSTON DRIVE | | | AUSTIN | TX | 78723-2216 | |
| ALICE CARRILLO-AZEVEDO | | 5255 STEVENS CREEK BLVD 196 | | | SANTA CLARA | CA | 95051-6664 | |
| AMANDA B CARMICHAEL | | 26914 CARMELITA DR | | | VALENCIA | CA | 91355-4973 | |
| AMARNATH CHITTI | | 1304 QUAIL CREEK TRAIL | | | CEDAR PARK | TX | 78613-4067 | |
| AMARNATH PUTTUR | | 12157 VIA MILANO | | | SAN DIEGO | CA | 92128-3781 | |
| AMIT KUNDU | | 12113 METRIC BLVD APT 436 | | | AUSTIN | TX | 78758-8623 | |
| ANDRE MCCURDY | | 655 S FAIROAKS AVE | | | SUNNYVALE | CA | 94086-7830 | |
| ANDREW DODGE | | 1557 WAWONA DRIVE | | | SAN JOSE | CA | 95125-5032 | |
| ANDREW METZ | | 8510 BOBCAT DR | | | ROUND ROCK | TX | 78681-3760 | |
| ANDREW YEW POH SOH | | 2124 CANOAS GARDEN AVE 3 | | | SAN JOSE | CA | 95125-2103 | |
| ANILKUMAR SHETTY | | 10281 JOHNSON AVENUE | | | CUPERTINO | CA | 95014-3811 | |
| ANNE MARIE WILLSEY | | 14307 FORT SMITH TRAIL | | | AUSTIN | TX | 78734-3711 | |
| ANVAY VIRKAR | | 7117 WOOD HOLLOW DR | | | AUSTIN | TX | 78731-2549 | |
| ARDESHIR HADAEGH | | 2583 DERBY DRIVE | | | SAN RAMON | CA | 94583 | |
| ARMOND BRUNO | | 108 LAKEWOOD TRAIL | | | LEANDER | TX | 78641-9206 | |
| ARUN KUMAR GOGINENI | | 9801 STONELAKE BLVD 913 | | | AUSTIN | TX | 78759-6578 | |
| BARBARA GASKILL | | 2019 PINTAIL DRIVE | | | LONGMONT | CO | 80504-7339 | |
| BEIQI SU | | 35TH FL TOWER 1 | KERRY EVERBRIGHT CITY | NO 218 TIAN MU ROAD WEST | SHANGHAI | | 200070 | CHINA |
| BRENDA ALEXANDER | | 3339 ELGIN LANE | | | SAN JOSE | CA | 95118-1317 | |
| BRIAN CHAN | | 361 CEDAR RIVER WAY | | | SACRAMENTO | CA | 95831 | |
| BRIAN HUNTER | | 3060 THREE SPRINGS COURT | | | SAN JOSE | CA | 95140-9714 | |
| BRIAN K SCHMIDT | | 884 HANOVER AVENUE | | | SUNNYVALE | CA | 94087-1137 | |
| CARL ALELYUNAS | | 11129 AMESITE TRAIL | | | AUSTIN | TX | 78726-2422 | |
| CEDE & CO | | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10004-9998 | |
| CHANGTAI LIANG | | 5988 RAINBOW DRIVE | | | SAN JOSE | CA | 95129-4041 | |
| CHAO SHAN | | 3480 GRANADA AVENUE 210 | | | SANTA CLARA | CA | 95051-3431 | |
| CHARLES JENNINGS | | 1827 CHINO VALLEY TRAIL | | | ROUND ROCK | TX | 78665-7825 | |
| CHENG CHOU LIU | | 2471 AMARYL DRIVE | | | SAN JOSE | CA | 95132-2602 | |
| CHENGPENG CHEN | | 277 HIDALGO CT | | | FREMONT | CA | 94539-3029 | |
| CHENG-YU LEE | | 1725 B MARSHALL COURT | | | LOS ALTOS | CA | 94024-7220 | |
| CHENHUI WU | | ROOM 1301 18 | LANE 2088 WAN HANG DU RD | | SHANGHAI | | 200051 | CHINA |
| CHERNG CHI YIN | | 6633 MT HOLLY DR | | | SAN JOSE | CA | 95120-1932 | |
| CHIA CHUN HUANG | FBO CHIA CHUN DONNY HUANG | 1202 ADAMS DRIVE | | | SAN JOSE | CA | 95132-2705 | |
| CHIAN-CHU CHEN | | 3 F NO 27 LANE 312 SEC 2 | PA-TE RD | | TAIPEI | TAIWAN | | RUBLIC OF CHINA |
| CHIANG HSUEH | | 45186 RUTHERFORD TERRACE | | | FREMONT | CA | 94539-6067 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHI-MO DAI | | 7454 CARRIAGE PASS | | | SAN ANTONIO | TX | 78249-2543 | |
| CHRIS NEWBY | | 11700 THREE OAKS | | | AUSTIN | TX | 78759-3819 | |
| CHRIS YIU | | 1576 ADOLFO DR | | | SAN JOSE | CA | 95131-3020 | |
| CHRISTA JENSEN | | 1207 A WEST RUNDBERG | | | AUSTIN | TX | 78758-6235 | |
| CHRISTINE M SWANSON | | 3554 MAURICIA AVE | | | SANTA CLARA | CA | 95051-6618 | |
| CHRISTOPHER TAK-SHUN CHAN | | 1041 BELDER DRIVE | | | SAN JOSE | CA | 95120-3302 | |
| CHRISTOPHER UNKEL | | 481 MARGARITA AVENUE | | | PALO ALTO | CA | 94306-2829 | |
| CHU-CHAO HUANG | | 1141 LITTLEOAK DRIVE | | | SAN JOSE | CA | 95129-3141 | |
| CHUNKAI HUANG | | 6516 GRAPEVINE WAY | | | SAN JOSE | CA | 95120-4019 | |
| CHUNTAO RINLLOW | | 4387 RUSTICA CIR | | | FREMONT | CA | 94536-7907 | |
| CLIFFORD HALL | | 2508 DARTFORD BEND | | | CEDAR PARK | TX | 78613-4323 | |
| CRAIG SHINNERS | | 1530 KINER AVENUE | | | SAN JOSE | CA | 95125-4846 | |
| CYNTHIA MARIE JOSEPH | | 2438 LINDBERGH AVE | | | SAN JOSE | CA | 95128-3444 | |
| DANIEL FOWLER | | 303 NORWOOD DRIVE | | | GEORGETOWN | TX | 78628-8363 | |
| DARLA THOMPSON | | 1301 SAINT CROIX LN | | | PFLUGERVILLE | TX | 78660-8031 | |
| DAVID A COOK | | 225 FAIRFIELD LN | | | GRANTS PASS | OR | 97526-9324 | |
| DAVID GRANT | | 13157 HALSELL DRIVE | | | AUSTIN | TX | 78732-2166 | |
| DAVID SAULSBURY | C/O TRIDENT MICROSYSTEMS INC | 3408 GARRETT DRIVE | | | SANTA CLARA | CA | 95054-2803 | |
| DAVID TEICHMANN | | 1621 OAKDELL DRIVE | | | MENLO PARK | CA | 94025-5762 | |
| DEAN BROWN | | 102 LEI CT | | | BASTROP | TX | 78602-5481 | |
| DEEPAK PATEL | | 144 KIMMERIDGE DR | | | MACON | GA | 31220-2686 | |
| DER-WAI LIN | | 868 SUNRISE DRIVE | | | FREMONT | CA | 94539-5904 | |
| DI XU | | 605 ARCADIA TERRACE 202 | | | SUNNYVALE | CA | 94085-3271 | |
| DIANE S BETTENCOURT | | 1175 YARWOOD COURT | | | SAN JOSE | CA | 95128-4731 | |
| DIANFU LI | | 1000 ESCALON AVENUE 2073 | | | SUNNYVALE | CA | 94085-5104 | |
| DIRK WIEBERNEIT | | 1004 DEL NORTE AVENUE | | | MENLO PARK | CA | 94025-1734 | |
| DOMINIC A DE-FRANK | | 2500 N EASTMAN RD APT 1119 | | | LONGVIEW | TX | 75605-4063 | |
| DOROTHY L SENIOR | | 56 HIGH RIDGE RD | | | EASTON | CT | 06612-2022 | |
| DOROTHY L SENIOR & | DAVID D SENIOR | JT TEN | 56 HIGH RIDGE RD | | EASTON | CT | 06612-2022 | |
| DUANE NORTHCUTT | | 184 SEMINARY DRIVE | | | MENLO PARK | CA | 94025-3569 | |
| EDDIE JIAN XU | | TOWER 1 35TH FL | KERRY EVERBRIGHT CITY | NO 218 TIAM MU RD W | SHANGHAI | | 200070 | CHINA |
| EDWARD L CHEN | | 1057 CORVETTE DRIVE | | | SAN JOSE | CA | 95129-2906 | |
| ELIOT FRANKLIN | | 10521 OAK VIEW DRIVE | | | AUSTIN | TX | 78759-4507 | |
| ERIC SCHIFF | | 227 JONES ROAD | | | LOS GATOS | CA | 95030-7016 | |
| ERIC WAI HON CHUNG | | 182 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| ERWIN BELLERS | | 44982 COUGAR CIR | | | FREMONT | CA | 94539-6000 | |
| ERWIN BOSMA | | 9293 ADOLPHIA STREET | | | SAN DIEGO | CA | 92129-3525 | |
| EVGHENII IVANOV | | 2502 MANCUSO BEND | | | CEDAR PARK | TX | 78613-1636 | |
| FARHAN HUSAIN | | 1701 STAR LIGHT CIRCLE | | | CEDAR PARK | TX | 78613-1406 | |
| FEI YU NG | | 20050 RODRIGUES AVENUE 14F | | | CUPERTINO | CA | 95014-3148 | |
| FERNE E FANTAUZZO CUST | KATHERINE FANTAUZZO | UNDER THE NY UNIF GIFT MIN ACT | 32 BERNA LN | | ROCHESTER | NY | 14624-4046 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAJALAKSHMI SATRAWADA | | 10727 LARRY WAY | | | CUPERTINO | CA | 95014-2056 | |
| GENEVIEVE WOJCICKI & | WILLIAM J WOJCICKI JT TEN | 19 YOUNG AVE | | | AMSTERDAM | NY | 12010-5125 | |
| GEORGE C FANG | | 159 VISTA DEL MONTE | | | LOS GATOS | CA | 95030-6335 | |
| GEORGE KOUKOUTSAKIS & | IRENE KOUKOUTSAKIS | TR UA 03 13 91 | GEORGE KOUKOUTSAKIS TRUST | 1140 KATIE CT | MOUNTAIN VIEW | CA | 94040-3118 | |
| GINO SEGHERS | | 516 CRAWFORD DRIVE | | | SUNNYVALE | CA | 94087-1338 | |
| GRADY S DUNN | | 565 GOVERNORS RUN DR | | | LAMAR | SC | 29069-8777 | |
| HAIYAN HE | | 20136 PIERCE RD | | | SARATOGA | CA | 95070-3854 | |
| HAN KE | | 1550 MERCY ST | | | MOUNTAIN VIEW | CA | 94041-1820 | |
| HAN LIANG | | 1520 AVINA CIR UNIT 4 | | | SANTA CLARA | CA | 95054-4260 | |
| HAO JIANG | | 250 W EL CAMINO REAL 3405 | | | SUNNYVALE | CA | 94087-1382 | |
| HARLAND MAXWELL | | 12411 SPARKLING CK CIR | | | AUSTIN | TX | 78729-4545 | |
| HARLEY HOLUB | | 8392 B SUMMERDALE RD | | | SAN DIEGO | CA | 92126-5401 | |
| HENRY HO | | 1880 FUERTE VALLEY DR | | | EL CAJON | CA | 92019-3739 | |
| HUEI-MEI MARGARET PAN | | 21F-1 NO 100 SECTION 2 | TUNG-HWA SOUTH RD | | TAIPEI | TAIWAN | | RUBLIC OF CHINA |
| I-Y CHEN | | 3138 BERRYESSA ROAD | | | SAN JOSE | CA | 95132-2801 | |
| J QUILL DUNCAN & | STEVE W DUNCAN JT TEN | 5356 LEATHER STOCKING LANE | | | STONE MOUNTAIN | GA | 30087-1510 | |
| JAGANNADH MALLA | | 2705 LOYAGA DRIVE | | | ROUND ROCK | TX | 78681-2236 | |
| JAMES FREDRICK BAILEY CUST | HAYDEN CONNER BAILEY | UNDER THE MS UNIF GIFT MIN ACT | UNTIL AGE 21 | 311 HWY 354 | WALNUT | MS | 38683-9725 | |
| JAMES G HANKO | | 2746 OHIO AVENUE | | | REDWOOD CITY | CA | 94061-3238 | |
| JAMES J GALLAGHER | | 17 HILLSIDE AVE | | | MELROSE | MA | 02176-3514 | |
| JAMES PITT | | 1106 SHILOH ST | | | CEDAR PARK | TX | 78613-6968 | |
| JANSSEN JOHAN | | 7214 CHANTILLEY CT | | | SAN JOSE | CA | 95139-1317 | |
| JAYESH SHAH | | 3033 COVINGTON PL | | | ROUND ROCK | TX | 78681-2287 | |
| JEFFREY HONGWEI ZHU | | 218 TIAN MU ROAD WEST | EVERBRIGHT CITY | 35TH FLOOR TOWER 1 KERRY | SHANGHAI | | 200070 | CHINA |
| JEFFREY MELBY | | 3204 MAGENTA SKY TRAIL | | | AUSTIN | TX | 78732-1907 | |
| JEFFREY R ALLRED | | 413 S CHOLLA ST | | | GILBERT | AZ | 85233-6901 | |
| JENNIFER ANG | | 1088 NUNZIO CT | | | SAN DIEGO | CA | 95120-3370 | |
| JER HON LIN | | 261 RODRIGUES AVE | | | MILPITAS | CA | 95035-5717 | |
| JESUS QUINTANILLA | | 21009 SECRETARIAT RIDGE LN | | | PFLUGERVILLE | TX | 78660-7556 | |
| JIANBO ZHANG | | 949 VALENCIA AVE | | | MOUNTAIN VIEW | CA | 94040-2966 | |
| JIANBO ZHANG | | 949 VALENCIA AVENU | | | MOUNTAIN VIEW | CA | 94040-2966 | |
| JIANMIN ZHANG | | 103 EXETER CT 2 | | | SUNNYVALE | CA | 94087-3346 | |
| JIM SALLANS | | 1711 WETHERSFIELD | | | AUSTIN | TX | 78703-3328 | |
| JIYUN ZHANG | | 43631 ELLSWORTH ST | | | FREMONT | CA | 94539-5822 | |
| JOCELYN RAMIREZ | | 883 FOXRIDGE WAY | | | SAN JOSE | CA | 95133-1460 | |
| JOHN FREDRICKSON | | 1200 HATTERAS DRIVE | | | AUSTIN | TX | 78753-2061 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SHAFER | | 7202 HALBERT DR | | | AUSTIN | TX | 78750-8353 | |
| JOHN WILLIAMSON | | 2348 GREENWOOD RD | | | PLEASANTON | CA | 94566-4630 | |
| JONATHAN BAILEY CUST | MATTIE ELIZABETH BAILEY | UNDER THE MS UNIF GIFT MIN ACT | 811 CR 227 | | TIPLERSVILLE | MS | 38674-9634 | |
| JORDAN KLEIN | | 8310 HILLROCK DRIVE | | | ROUND ROCK | TX | 78681-3866 | |
| JOSE CORTES | | PO BOX 200699 | | | AUSTIN | TX | 78720-0699 | |
| JUN LI | | 44 VIA SAN DIMAS | | | FREMONT | CA | 94539 | |
| JUN ZHANG | | 3256 ALLEN WAY | | | SANTA CLARA | CA | 95051-6606 | |
| KALYAN-KUMAR VADLAMUDI-REDDY | | 9617 GREAT HILLS TRAIL | | | AUSTIN | TX | 78759-6379 | |
| KANG YANG | | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086-5303 | |
| KAREN WELSH | | 210 TULIP TRAIL BEND | | | CEDAR PARK | TX | 78613-3775 | |
| KARTHIK RAMAMURTHY | | 13516 STEPHANIE ST JOHN ST | | | AUSTIN | TX | 78727-1248 | |
| KARTHIK SRINIVASA MURTHY | | 12113 METRIC BLVD | | | AUSTIN | TX | 78758-8625 | |
| KATHIR MANTHIRAM | | 6909 HYLAND CIR UNIT A | | | AUSTIN | TX | 78744-5260 | |
| KAWAGUCHI ATSUSHI | | 16201 SERENA VISTA COURT | | | MONTE SERENO | CA | 95030-4228 | |
| KENDALL D OLSON | | 17260 HIGHLANDER DR | | | RAMONA | CA | 92065-6975 | |
| KENT STEINMETZ CUST | NICHOLAS STEINMETZ | UNDER THE OH TRAN MIN ACT | 2551 MERRITVIEW DR | | CINCINNATI | OH | 45231-1602 | |
| KERRY M BOWEN | | 26 SUNSET ROAD | | | MELROSE | MA | 02176-2021 | |
| KEVIN ROSS | | 688 WINDSOR TERR | | | SUNNYVALE | CA | 94087-2328 | |
| KUNLUNG WU | | 40415 TORENIA CIRCLE | | | FREMONT | CA | 94538-5253 | |
| LANCE HEHENBERGER | | 500 HYDE COVE | | | LEANDER | TX | 78641-9444 | |
| LARRY M WONG | | 21092 SPURNEY LANE | | | HUNTINGTON BEACH | CA | 92646-7214 | |
| LAURA MORRIS | | 850 PIEDMONT AVENUE NE 2308 | | | ATLANTA | GA | 30308-1466 | |
| LINDA M PETERSON | | 11382 VILLAGE RIDGE ROAD | | | SAN DIEGO | CA | 92131-3900 | |
| LONI-JOHN KUPCHANKO | | 36399 SHOREHAVEN PLACE | | | NEWARK | CA | 94560-2154 | |
| LUCY ALLEVATO | | 12612 DOVE VALLEY TR | | | AUSTIN | TX | 78729-7231 | |
| LYNN A ANTOLICK | | 695 CARSON ST | | | HAZLETON | PA | 18201-3318 | |
| M FRANK TROXELL & | EDWARD CHIARINI JR | JT TEN | 20 SE 13TH ST B-3 | | BOCA RATON | FL | 33432-7357 | |
| MADELINE GUEST | | 1538 STOCKBRIDGE DRIVE | | | SANTA CLARA | CA | 95130-1257 | |
| MAI YANG | | 1074 GRECO AVENUE 3 | | | SUNNYVALE | CA | 94087-2760 | |
| MARK BAUR | | 3312 STARLIGHT VISTA | | | ROUND ROCK | TX | 78665-6280 | |
| MARK SAMUEL | | 309 EMERALD RIDGE DRIVE | | | AUSTIN | TX | 78732-1235 | |
| MARK THISSEN | | 15713 CADOZ DRIVE | | | AUSTIN | TX | 78728-3632 | |
| MARY K SOMERS | | 3160 WEDGEWOOD BLVD | | | DELRAY BEACH | FL | 33445-5750 | |
| MATTHEW BATES | | 12124 MONTCLAIR BND | | | AUSTIN | TX | 78732-1228 | |
| MATTHEW KORTE | | 4414 MALAGA | | | AUSTIN | TX | 78759-4950 | |
| MAX BOLLIGER | IIFANG 2 | | | | BOTTIGHOFEN | | 8598 | SWITZERLAND |
| MAYANK SHARMA | | 9500 ARBORETUM BLVD L1 | | | AUSTIN | TX | 78759-6313 | |
| MELISSA MEAD | | 8 PADDOCK WAY | | | MT HOLLY | NJ | 08060-1941 | |
| MICHAEL SANCHEZ-PARODI | | 3049 SUMMERHILL CT | | | SAN JOSE | CA | 95148-3146 | |
| MICHAEL SCOTT | | 110 WEST 32ND ST | | | AUSTIN | TX | 78705-2302 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YI-FANG SHIUAN | | 20132 EDINBURGH DR | | | SARATOGA | CA | 95070-5040 | |
| MICHELLE D PALMIOTTO | | 340 QUINNHILL AVENUE | | | LOS ALTOS | CA | 94024-4737 | |
| MICHELLE HOCKEMEYER | | 5706 HOLLAND LANE | | | SAN JOSE | CA | 95118-3426 | |
| MINGQIANG MARK CUI | | 5829 SUNSET RIDGE | | | AUSTIN | TX | 78735-7920 | |
| MORGAN TANG | | 575 CLYDE COURT | | | MILPITAS | CA | 95035-3914 | |
| MURALI RAO | | 15404 BELFIN DR | | | AUSTIN | TX | 78717-3852 | |
| NOUAR HAMZE | | 10112 BARBROOK DR | | | AUSTIN | TX | 78726-2400 | |
| NXP BV | HIGH TECH CAMPUS 60 | | | | EINDHOVEN | | 5656 AG | NETHERLANDS |
| OLIVE TAO | | 12655 FREDERICKSBURG DR | | | SARATOGA | CA | 95070-3830 | |
| PARISA DEFAIE CAVIANI | | 20281 CHATEAU DRIVE | | | SARATOGA | CA | 95070-4353 | |
| PAT MOSEUK | | 1763 ALRAY DR | | | CONCORD | CA | 94519-1802 | |
| PAUL R BECKER | | 1704 BEN CRENSHAW WAY | | | AUSTIN | TX | 78746-6121 | |
| PETER MANGAN | | 884 RUSSET DRIVE | | | SUNNYVALE | CA | 94087-1862 | |
| PRAMOD K ANAND LIMITED | MONEY PURCHASE PLAN | 01 01 87 | 71 W 156TH ST | | HARVEY | IL | 60426-4260 | |
| PUSHPA BATHINI | | 2648 GAYLEY PL | | | SAN JOSE | CA | 95135-1268 | |
| QIANG JASON WEN | | 14812 FERNHILL DRIVE | | | AUSTIN | TX | 78717-3989 | |
| QUENTIN S CHAN & | ANGELA A WAN JT TEN | 88 PEPPERELL CRESCENT | | | MARKHAM | ON | L3R 3G8 | CANADA |
| QUY VAN MAI | | 1721 MIRABELLA CT | | | MILPITAS | CA | 95035-6044 | |
| RAGHU KOUNDINYA | | 16543 AVARANCHE WAY | | | ROUND ROCK | TX | 78681-5329 | |
| RAJIV SHANKAR | | 9500 ARBORETUM BLVD L1 | | | AUSTIN | TX | 78759-6313 | |
| RESTRICTED NOMINEE BOOK | BALANCE ACCOUNT FOR 89591RST | MELLON INVESTOR SERVICES | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-2053 | |
| RICHARD A PAPPAS | | 2700 AUGUSTINE DR | SUITE 110 | | SANTA CLARA | CA | 95054-2910 | |
| RICHARD ANTORIETTO | | 13845 SHALYN DR | | | EL CAJON | CA | 92021-1995 | |
| RICHARD GEORGE | | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086-5303 | |
| RICHARD HALL | | 2905 CASCADES COVE | | | ROUND ROCK | TX | 78664-6230 | |
| RICHARD J PLUNGIS | | 86055 MEADOWWOOD DR | | | YULEE | FL | 32097 | |
| ROAL JAN VISSER | | 1252 LYNNMERE DRIVE | | | THOUSANDS OAKS | CA | 91360-1945 | |
| ROBERT C KORMONDY | | 11074 SENTRY OAK CT | | | JACKSONVILLE | FL | 32256-2334 | |
| ROBERT COCHRUM | C/O TRIDENT MICROSYSTEMS INC | 3408 GARRETT DRIVE | | | SANTA CLARA | CA | 95054-2803 | |
| ROBERT MERILES | | 1278 FREMONT ST | | | SAN JOSE | CA | 95126-2110 | |
| ROBERT MYERS RUSSELL | | 1623 KITCHENER DRIVE | | | SUNNYVALE | CA | 94087-4133 | |
| ROBERTUS E VOGELAAR | | 2200 BAYO CLAROS CIR | | | MORGAN HILL | CA | 95037-7006 | |
| ROGER GREGORY | | 5917 MAURYS TRAIL LONG CANYON | | | AUSTIN | TX | 78730 | |
| RONG YE | C/O TRIDENT MICROSYSTEMS INC | 3408 GARRETT DRIVE | | | SANTA CLARA | CA | 95054-2803 | |
| SAEID MOSHKELANI | | 108 LOUISE COURT | | | LOS GATOS | CA | 95032-1608 | |
| SCOTT BENNETT PORTER CUST | LUKE ROBERT PORTER | UNDER THE IN UNIF TRAN MIN ACT | 301 E MEADOW COURT | | GREENSBURG | IN | 47240-1334 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON KIM VU | | 405 BUGATTI COURT | | | SAN JOSE | CA | 95123-1441 | |
| SHAW-JONG LIU | | 433 MEDOC COURT | | | MOUNTAIN VIEW | CA | 94043-5403 | |
| SHEILA RAD | | 457 HEATHCLIFF PLACE | | | SAN JOSE | CA | 95111 | |
| SHIJUN DENG | | 1195 MILLER AVE | | | SAN JOSE | CA | 95129-3931 | |
| SHIJUN DENG | | 1195 MILLER AVENUE | | | SAN JOSE | CA | 95129-3931 | |
| SHING MAO & | CHUNG FONG MAO TEN COM | 1809 WEANNE DR | | | RICHARDSON | TX | 75082-3105 | |
| SHYAMPRASAD CHIKKERUR | | 1495 DON AVENUE 101 | | | SANTA CLARA | CA | 95050-3740 | |
| SHYH-CHIEN WEY | | 41086 DAVILA COURT | | | FREMONT | CA | 94539-4416 | |
| SIMON LAO | | 604 MARIN AVENUE | | | MODESTO | CA | 95358-6076 | |
| SI-TAUR WANG | | 10425 N STELLING ROAD | | | CUPERTINO | CA | 95014-1645 | |
| SRINIVASAN VENKATARAMAN | | 12113 METRIC BLVD APT 527 | | | AUSTIN | TX | 78758-8624 | |
| STEPHANIE POON | | 37410 MONTEVERDE TERRACE | | | FREMONT | CA | 94536-5773 | |
| STEVE GATES | | 25461 NEPTUNE DRIVE | | | DANA POINT | CA | 92629-1214 | |
| STEVEN C GROVER | | 6038 PINELAND AVE | | | SAN JOSE | CA | 95123-4225 | |
| STEVEN EHLERS | | 2005 BLUE SAGE DRIVE | | | CEDAR PARK | TX | 78613-3556 | |
| STEVEN GERARD CONK | | 3370 TREBOL LANE | | | SAN JOSE | CA | 95148-2108 | |
| SUMIT PANCHASARA | | 12349 METRIC BLVD APT 722 | | | AUSTIN | TX | 78758-2534 | |
| SUSAN M MARTINEZ | | 1399 SANDIA AVE | | | SUNNYVALE | CA | 94089-2616 | |
| TAI SHAN LUM | | 20661 FORGE WAY 255 | | | CUPERTINO | CA | 95014-6378 | |
| TEH TUN TAO | | 4534 ALEX DRIVE | | | SAN JOSE | CA | 95130-2003 | |
| TEH-TUN TAO | | 4534 ALEX DRIVE | | | SAN JOSE | CA | 95130-2003 | |
| THOMAS MERRITT | | 5332 THOMAS AVE | | | OAKLAND | CA | 94618-1434 | |
| THOMAS WALTERS | | PO BOX 201544 | | | AUSTIN | TX | 78720-1544 | |
| TIM WEI TIAN CHEN | | 36 FAIRVIEW AVENUE | | | DALY CITY | CA | 94015-3705 | |
| TOM DUNDON | | 2840 PASO DEL ROBLES | | | SAN MARCOS | TX | 78666-1001 | |
| TONY CASSERLY | | 6 BEECHMOUNT GARDENS | | | NAVAN CO MEATH | | | IRELAND |
| TRUMAN NG | | 13312 ARMAGA SPRINGS RD | | | AUSTIN | TX | 78727-3286 | |
| UYEN LE NGUYEN | | 458 CENTURY OAKS CT | | | SAN JOSE | CA | 95111-1810 | |
| VIRAJ MENON | | 7209 RED PEBBLE RD | | | AUSTIN | TX | 78739-2248 | |
| VLADIMIR MESAROVIC | | 6900 RIMNER COVE | | | AUSTIN | TX | 78759-7037 | |
| WAHEED RASHEED | | 3431 EUREKA COURT | | | HAYWARD | CA | 94542-2423 | |
| WALTER LIN | | 2290 SHADETREE LANE | | | SAN JOSE | CA | 95131-1952 | |
| WEN-CHUNG CHEN | | 10120 ADELHEID CT | | | CUPERTINO | CA | 95014-2722 | |
| WES GUIDRY | | 1703 WILD HORSE LN | | | ROUND ROCK | TX | 78681-1867 | |
| WILLIAM JACKMAN | | 9711 ANCHUSA TRAIL | | | AUSTIN | TX | 78736-2315 | |
| WINIFRED AU-YEUNG | | 6915 STARLING VALLEY DRIVE | | | SAN JOSE | CA | 95120-4176 | |
| XIANG CHEN | | 711 JENNIFER WAY | | | MILPITAS | CA | 95035-3569 | |
| XIAOCHENG HE | | 2389 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131-1891 | |
| XIAOGANG CHEN | | 8585 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759-6863 | |
| XIAOMAN ZHENG | | 6843 ELDRIDGE DRIVE | | | SAN JOSE | CA | 95120-2114 | |
| YAMIN LIN | | 1706 HARVEST BEND LN | | | CEDAR PARK | TX | 78613-4152 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARON ROTSTEIN | | 521 HOPE TERRACE 1 | | | SUNNYVALE | CA | 94087-4528 | |
| YASHPAL MAKKAR | | 1106 CHALLA DR | | | CEDAR PARK | TX | 78613-1632 | |
| YI MIAO HAO | | 1437 SOUTH MARY AVENUE | | | SUNNYVALE | CA | 94087-4041 | |
| YINGCHUN ZHOU | | 10363 MARY AVENUE | | | CUPERTINO | CA | 95014-1341 | |
| YONG LI | | 3899 SCAMMAN COURT | | | FREMONT | CA | 94538-4967 | |
| YUAN HSIEH | | NO 149-7 SEC 1 | HSINSHENG SOUTH YD | | TAIPEI | TAIWAN | | RUBLIC OF CHINA |
| YUNGSHU CHUAN | | 1632 VIA SOMBRIO | | | FREMONT | CA | 94539-5149 | |
| YUTIAN FENG | | 4271 N FIRST STREET 87 | | | SAN JOSE | CA | 95134 | |
| ZHEN FU | | 1573 E CALAVERAS BLVD | | | MILPITAS | CA | 95035-5843 | |
| ZHENG LIU | | 20975 VALLEY GREEN DRIVE 272 | | | CUPERTINO | CA | 95014-1865 | |

# Exhibit F

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| & LOCK SERVICE INC. | AL | 171 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| 101 ORCHID CENTER | | 9800 NO NAME UNO | | | GILROY | CA | 95021 | |
| 1394 TRADE ASSOCIATION | C/O SKIPSTONE INC. | 3925 WEST BRAKER LANE. STE 425 | | | AUSTIN | TX | 78759-5321 | |
| 1-800 COURIER SPECIALIST | | 250 S HARDING BLVD | | | S ROSEVILLE | CA | 95678 | |
| 195-PRAXAIR DISTRIBUTION INC. | ANGELA CELA | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| 21-GROUP | C/O MR. ROBERT SIMON | 64 ARLINGTON STREET NORTH | | | MERIDEN | CT | 06450 | |
| 2C CO LTD | | SHOP 46G/F | GOLDENSHOPPING CENTRE | 146-152 FUK WAH ST | SHAMSHUIPO | KOWLOON | | HONG KONG |
| 32ND DESIGN AUTOMATION | CONFERENCE | ATTN REGISTRATION DESK | 5305 SPINE RD. STE. A | | BOULDER | CO | 80301 | |
| 32X SEMINARS | C/O WELLWATER EVENT MANAGEMENT | 6114 LA SALLE AVE. | | | OAKLAND | CA | 94611-2802 | |
| 33RD DESIGN AOTOMATION CONFER | ATTN REGISTRATION DESK | 5305 SPINE RDSTE A | | | BOULDER | CO | 80301 | |
| 35TH DESIGN AUTOMATION | CONFERENCE | ATTN REGISTRATION DESK | 5305 SPINE RD. STE. A | | BOULDER | CO | 80301 | |
| 36TH DESIGN AUTOMATION | CONFERENCE | ATTN REGISTRATION DESK | 5305 SPINE RD. STE.A | | BOULDER | CO | 80301 | |
| 38 ADVERTISING ASSOCIATES | | ROOM 1904 ARION COMM. CENTRE | 2-12 QUEENS ROAD W | | | | | HONG KONG |
| 3D PIPELINE CORPORATION | | 1250 PROSPECT STREET STE.100 | | | LA JOLLA | CA | 92037 | |
| 3D SPEAKERS | | 189 N. BERNARDO AVE. | | | MOUNTAIN VIEW | CA | 94043 | |
| 3M COMPANY | LORA STODOLA | P.O. 269-F | | | SAN LOUIS | MO | 63150-0269 | |
| 3P INTERACTIVE MULTIMEDIA AND | PRINT MEDIA | 1639 DELUCA DR. | | | SAN JOSE | CA | 95131 | |
| 4 IMPRINT INC | DANIELLE HADRIAN | 25303 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 4 IMPRINTINC | | 25303 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 800 PLANT IT | | 59 OAK HILL ROAD | | | SOUTHBORO | MA | 01745 | |
| 888 AUTO CORPORATION | | 590 W. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| A & F DEPT/GRADUATE TAX PROGRM | HIGH TECHNOLOGY TAX INST.-SJSU | ACCOUNTING & FINANCE DEPT | ONE WASHINGTON SQUARE | | SAN JOSE | CA | 95192-0066 | |
| A & N ENTERPRISE CO LTD | | UNIT2-318/F TOWER 1 | ENTERPRISE SQUARE BT850 | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| A BETTER VENDING CO. | | 504C VANDELL | | | CAMPBELL | CA | 95008 | |
| A FPRCE TECHNOLOGY LTD | | 1116 INTERNATIONAL PLAZA | 20 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| A TECHNICAL | | 1666 MABURY ROAD | | | SAN JOSE | CA | 95133 | |
| A.C. D AUGUSTINE | | PO BOX 5411 | | | BRECKENRIDGE | CO | 80424 | |
| A.C. DAUGUSTINE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| A.E. ROBERTS CO. | | P.O. BOX 1397 | | | BURNSVILLE | MN | 55337 | |
| A.G. KARUNAKARAN | | | | | | | | |
| A.P.E. SOUTH | NICOLE LUER | AUTOMATED PRODUCTION EQUIPMENT | 2 BLACKWATER LANE | | KEY LARGO | FL | 33037 | |
| A/C SERVICE & DESIGN CO. | | 2154 OTOOLE AVE. | SUITE E | | SAN JOSE | CA | 95131 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

1 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AA LOCK& ALARM INC. | | 1251 EL CAMINO REAL | | | MENLO PARK | CA | 94025-4208 | |
| AAA BUSINESS SUPPLIES & | INTERIORS | 325 MENDELL STREET | | | SAN FRANCISCO | CA | 94124 | |
| AAA LIMOUSINES | | 725 MATHEW ST. | | | SANTA CLARA | CA | 95050 | |
| AAMA | | 770 MENLO AVE. SUITE 227 | | | MENLO PARK | CA | 94025 | |
| AAVID TAIWAN INC. | MR. HU | 14F-4 NO.79 | HSIN TAI WU RD. SEC.1 | | HSICHIH TAIPEI HSIEN | | | TAIWAN |
| ABBAS RAZAVI | | | | | | | | |
| ABC | | | | | | | | |
| ABC/MEDIA PUBLICATION | | 3050 CORONADO DR | | | SANTA CLARA | CA | 95054-3203 | |
| ABHIR JOSHI | | 7600 WOOD HOLLOW DRIVE #1112 | | | AUSTIN | TX | 78731 | |
| ABILIS SYSTEMS SARL. | MS. ANNA AKSIOUTINA | 18 CHEMIN DES AULX | CH-1228 PLAN-LES-QUATES | | GENEVA | | | SWITZERLAND |
| ABN AMRO BANK | | | | | | | | HONG KONG |
| ABRA SOFTWARE INC. | | PO BOX 64351 | | | BALTIMORE | MD | 21264-4351 | |
| ABRAHAM JUN ZHANG | BANK OF CHINA BRANCH | CAOHEJING SUB-BRANCHYI SHAN RD OFFICE | | | SHANGHAI | | | CHINA |
| ABX LOGISTICS (HONG KONG) LTD | | 23/F. CITICORP CENTRE | 18 WHITFIED ROAD | | CAUSEWAY BAY | | | HONG KONG |
| ACACIA/DEANCO INC | | 47490 SEABIDGE DRIVE | BLDG B | | FREMONT | CA | 94538-6548 | |
| ACACIA/DEANCO INC. | DARLENE OVERTOM | 47490 SEABIDGE DRIVE | BLDG B | | FREMONT | CA | 94538-6548 | |
| ACCESS | | 1-10-2 NAKASE | MIHAMA-KU | CHIBA-SHI | | CHIBA | 261-0023 | JAPAN |
| ACCESS CO LTD | | 1-10-2 NAKASEMIHAMA-KU | | CHIBA-SHI | CHIBA | | 261-0023 | JAPAN |
| ACCESS CO LTD | | 2-8-16SARAGUAKU-CHO | CHIYODA-KU | | TOKYO | | 101-0064 | JAPAN |
| ACCESS CO. LTD | | 1-10-2 NAKASE MIHAMA-KU | | | CHIBA-SHI CHIBA 261-0023 | | | JAPAN |
| ACCESS CO. LTD. | EIJI SUZUKI | 2-8-16 SARAGUAKU-CHO | CHIYODA-KU | | TOKYO | | 101-0064 | JAPAN |
| ACCESS CO., LTD. | ATTN GENERAL MANAGER, LEGAL DIVISION | HIRATA BUILDING | 2-8-16, SARUGAKU-CHO, CHIYODA-KU | | TOKYO | | 101-0064 | JAPAN |
| ACCESS CO., LTD. DIVISION | | HIRATA BUILDING | 2-8-16, SARUGAKU-CHO, CHIYODA-KU | | TOKYO | | 101-0064 | JAPAN |
| ACCESS COMPUTER TECHNOLOGIES | | 2225 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| ACCESS VIDEO | DENNIS BISHOP | 335 EUCLID AVE | | | SAN FRANCISCO | CA | 94118 | |
| ACCLINET CORPORATION | WILLIAM SWEENEY | 425 SOUTH STARK HIGHWAY | | | WEARE | NH | 03281 | |
| ACCORD SYSTEMS | | 548 VALLEY WAY | | | MILPITAS | CA | 95035 | |
| ACCOUNT NO. TMSI | | | | | | | | |
| ACCOUNTANTS INC. | | P.O. BOX 39000 | DEPARTMENT 05747 | | SAN FRANCISCO | CA | 94139-5747 | |
| ACCOUNTEMPS | | FILE 73484 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ACCURATE COMPONENTS INC. | GEORGE | 120-C WILBUR PLACE | | | BOHEMIA | NY | 11716 | |
| ACCURATE PRINTING IMPRESSIONS | | 1040 COMMERCIAL STREET | SUITE 102 | | SAN JOSE | CA | 95112 | |
| ACCURATE TECH | MENG-JEH CHOO | 43170 CHRIST STREET | | | FREMONT | CA | 94538 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCUREL SYSTEMS INTNL CORP. | ARAM SARKISSIAN | 785 LUCERNE DRIVE | | | SUNNYVALE | CA | 94085 | |
| ACCUTEK MICROCIRCUIT CORP | FRED IANNUCCILLI | 5 NEW PASTURE ROAD | | | NEWBURYPORT | MA | 01950-4040 | |
| ACE TECHNOLOGY COMPANY | | M3/F KINGSWIN IND BLAD | BLOCK 232 LEI MUK ROAD | | KWAI CHUNG | | | N T |
| ACE USA | BRIAN WITZMANN SENIOR VICE PRESIDENT & REGIONAL EXECUTIVE | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| ACE USA | DEPT CH14113 | 5505 N CUMBERLAND AVE STE 307 | CODE 273418 | | CHICAGO | IL | 60656-1471 | |
| ACE YOUNGINC | | 437 ROZZI PLACE | | | S SAN FRANCISCO | CA | 94080 | |
| ACECOM INC. | SJ | 1178 SONORA COURT | | | SUNNYVALE | CA | 94086 | |
| ACER LABORATORIES INC | MISS AMY LOU | 2F246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN |
| ACER LABORATORIES INC | MISS AMY LOU | 2F 246 NEI HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN ROC |
| ACER LABORATORIES INC. | ACCOUNT NO. ALI | 2F, 246 NEI-HU RD. | SECTION 1 | TAIPEI | | | | TAIWAN |
| ACER LABORATORIES INC. | MISS AMY LOU | 2F 246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN ROC |
| ACER LABORATORIES INC. USA | | 525 EAST BROKAW ROAD | | | SAN JOSE | CA | 95131 | |
| ACER SERTEK INC | MISS LILY WONG | 11-15 FL 135CHIEN KUO N | ROADSEC 2 | | TAIPEI | | 10479 | TAIWAN |
| ACER SERTEK INC. | MISS LILY WONG | 11-15 FL. 135 CHIEN KUO N. | ROAD SEC. 2 | | TAIPEI | | 10479 | TAIWAN ROC |
| ACER-SERTEK | LILY WONG | 11-15FL | 135 CHIEN KUO N ROADSEC 2 | | TAIPEI | | 10479 | TAIWAN |
| ACEVEDOS JANITORIAL | | 3732 EUROPE COURT | | | SUNNYVALE | CA | 95051 | |
| ACI ELECTRONICS CORP | ADAM HUGHES | 345 PASEO TESORO | | | WALNUT | CA | 91789 | |
| ACI ELECTRONICS CORP - A/R | AR DEPT | ACI ELECTRONICS LLC | DEPT# 1143 | | DENVER | CO | 80256-0001 | |
| ACM | | P.O. BOX 12114 | CHURCH STREET STATION | | NEW YORK | NY | 10257 | |
| ACM SIGGRAPH | | SMITHBUCKLIN & ASSOC INC | ATTN CAREER CENTER STAFF | 401 NORTH MICHIGAN AVE | CHIGACO | IL | 60611 | |
| ACMEPOINT TECH CO LTD | | 4F NO 39LANE 76 | ZUI KUANG RDNEI-HU DISTRICT | | TAIPEI | | | TAIWAN |
| ACORN TRAVEL INC. | | 1168 LA ROCHELLE TERRACE | SUITE B | | SUNNYVALE | CA | 94089 | |
| ACPTA CORP. | CHIECKO MINESAKI | AKASAKA TWIN TOWER EAST TOWER | 15F. 2-17-22 AKASAKA | | MINATO-KU TOKYO | | 107-0052 | JAPAN |
| ACROPOLIS SYSTEMS INC. | THERESA TA-TRAN | 1575 MCCANDLESS DRIVE | | | MILPITAS | CA | 95035 | |
| ACROPOLIS SYSTEMSINC | KEN SCHMITT | 1575 MCCANDLESS DRIVE | | | MILPITAS | CA | 95035 | |
| ACROPPRINT TIME RECORD INC. | JEAN BANKS | 5640 DEPARTURE DR. | | | RALLEIGH | NC | 27604 | |
| ACS-NCCU | | 39277 LIBERTY STREET D14 | | | FREMONT | CA | 94538 | |
| ACTION BROADCASTING SERVICES | | 435 BRANNAN STREET SUITE 208 | | | SAN FRANCISCO | CA | 94107 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION MAINTENANCE SYSTEMS | | P.O. BOX 90236 | | | SAN JOSE | CA | 95109-3236 | |
| ACTION WHOLESALE PRODUCTS | | 1497 ZEPHYR AVENUE | | | HAYWARD | CA | 94544 | |
| ACTIVE STAFFING INC. | | 855 KIFER ROAD #D | | | SUNNYVALE | CA | 94086 | |
| ACUMEN TECHNOLOGY | | 2225 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131 | |
| ADA LUONG | | | | | | | | |
| ADAM TAYLOR | | 2906 PERRY LANE | | | AUSTIN | TX | 78731 | |
| ADAPTIVE ELECTRONICS | JINESH | 1605-A MABURY ROAD | | | SAN JOSE | CA | 95133 | |
| ADCOM/BHS | SHARON MCDONALD | 260 EITHER WAY | | | BOULDER CREEK | CA | 95006 | |
| ADDISON-WESLEY BOOK EXPRESS | | ONE JACOB WAY | | | READING | MS | 01867 | |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403 | | | | PASADENA | CA | 91185-1403 | |
| ADEX ELECTRONICS INC | CHERYL ROBERTS | 26794 VISTA TERRACE | | | LAKE FOREST | CA | 92630 | |
| ADIA PERSONNEL SERVICES | DEPT. LA 21250 | | | | PASADENA | CA | 91185-1250 | |
| ADISAK MEKKITTIKUZ | | 567 S. PARK VICTORIA DR. #106 | | | MILPITAS | CA | 95035 | |
| ADL EXPRESS LIMITED | | B-1G/F GEE CHANG IND BLDG | 108 LOK SHAN ROAD | TOKWAWAN | KOWLOON | | | HONG KONG |
| ADOBE SYSTEM | MISTY | P.O.BOX 1034 | | | BUFFALO | NY | 14240 | |
| ADOBE SYSTEMS | | P.O. BOX 2096 | | | WOODINVILLE | WA | 98072 | |
| ADOBE SYSTEMS INC. | | 75 REMITTANCE DRIVE | SUITE # 1025 | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS INCORPORATED | ATTN ASSOCIATE GENERAL COUNSEL | 345 PARK AVE. | | | SAN JOSE | CA | 95110 | |
| ADOPT A HIGHWAY | LITTER REMOVAL SERVICE OF AMERICA | | PO BOX 640075 | | SAN FRANCISCO | CA | 94164-0075 | |
| ADP - PROXY SERVICES | | P.O. BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP Inc | Crystal Garcia | 1851 N. Resler | | | El Paso | TX | 79912 | |
| ADP INC. | | P.O. BOX 31001-1568 | | | PASADENA | CA | 91110-1568 | |
| ADP INC. | | P.O. BOX 9001006 | | | LOUISVILLE | KY | 40290-1006 | |
| ADP INC. | | PO BOX 78415 | | | PHOENIX | AZ | 85062-8415 | |
| ADP INVESTOR COMMUNICATION | SERVICES | CREDIT & COLLECTIONS DEPT. | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ADP SCREENING & SELECTION | SERVICES | 36307 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | |
| ADP, INC. | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADP, INC. | | PO BOX 31001-1568 | | | PASADENA | CA | 91110-1568 | |
| ADPINC | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADRIAN KWONG | | 10181 LITTLE LEAF LANE | | | SANTEE | CA | 92071 | |
| ADRIANA O. SMITH | | | | | | | | |
| ADSI INC. | JOSEPH LAGRIMAS | 4255 BUSINESS CENTER DRIVE | | | FREMONT | CA | 94538 | |
| ADT SECURITY SERVICES INC. | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADVANCE MATERIALS | JOHNATHAN LIN | ENGINEERING RESEARCHINC | 250 SANTA ANA COURT | | SUNNYVALE | CA | 94085 | |
| ADVANCE MATERIALS | JOHNATHAN/JASON | ENGINEERING RESEARCH INC. | 250 SANTA ANA COURT | | SUNNYVALE | CA | 94085 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE RESTORATION | | PO BOX 556 | | | SANTA CLARA | CA | 95052 | |
| ADVANCE SEMICONDUCTOR ENGG IN | | 26 CHIN 3RD ROAD | NANTZE EXPORT PROCESSING ZONE | | | | | TAIWAN |
| ADVANCED AQUATECH LLC | | 1923 OTOOLE WAY | | | SAN JOSE | CA | 95131 | |
| ADVANCED BROADBAND COMMUNICATS | | 2903 BUNKER HILL LANE | | | SANTA CLARA | CA | 95054 | |
| ADVANCED CIRCUIT ENG LLC | | 316 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| ADVANCED COMMUNICATIONS | SOLUTIONS | 1394 BORREGAS AVE. | | | SUNNYVALE | CA | 94089 | |
| ADVANCED MARKETING | FRANK SANTUCCI | PO BOX 97 | | | REDWOOD CITY | CA | 94064 | |
| ADVANCED MICRO DEVICES | | FILE NO 9543 | | | SAN FRANCISCO | CA | 94160-9543 | |
| ADVANCED SEMICONDUCTOR | NELSON CHAN | ENGINEERING INC. (ASSEMBLY) | 26 CHIN 3RD ROAD NANTZE | EXPORT PROCESSING ZONE NANTZE | DISTRICT KAOHSIUNG | | | TAIWAN ROC |
| ADVANCED SEMICONDUCTOR | VINCE SY | ENGINEERING INC.(ASSEMBLY) | C/O ASE (U.S.) INC. | 2880 ZANKER ROAD SUITE 106 | SAN JOSE | CA | 95134 | |
| ADVANCED SEMICONDUCTOR | VINCE SY | ENGINEERING INC. | FILE NO. 72750 | PO BOX 61000 | SAN FRANCISCO | CA | 94161-2750 | |
| ADVANCED SEMICONDUCTOR ENGINEERING INC | NELSON CHAN | 10 WEST 5TH STREET | EXPORT PROCESSING ZONENANTZE | | | KAOHSIUNG | | |
| ADVANCED SEMICONDUCTOR ENGINEERING INC | | FILE 72750 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2751 | |
| Advanced Semiconductor Engineering, Inc. | | 26 Chin 3rd Rd | Nantze Ezport Processing Zone | Kadhsiung | Taiwan | | 811 | Republic of China |
| ADVANCED SEMICONDUCTOR ENGINEERINGINC | | FILE NO 72750PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-2750 | |
| ADVANCED SEMICONDUCTOR ENGINEERINGINC (ASSEMBLY) | NELSON CHAN | 26CHIN 3RD ROAD | EXPORT PROCESSING ZONENANTZE | | | KAOHSIUNG | | |
| ADVANCED SEMICONDUCTOR ENGINEERINGINC (ASSEMBLY) | NELSON CHAN | C/O ASE (U S ) INC 2880 ZANKER ROADSUITE 106 | | | SAN JOSE | CA | 95134 | |
| ADVANCED SEMICONDUCTORS ENGINEERING INC. | ACCOUNT NO. ASE-TWN | 26, CHIN 3RD RD. | NANTZE EXPORT PROCESSING ZONE, | NANTZE | KAOHSIUNG | | 811 | TAIWAN |
| ADVANCED SEMICONDUCTORS ENGINEERING INC. | | 26, CHIN 3RD RD. | NANTZE EXPORT PROCESSING ZONE | NANTZE | KAOHSIUNG | | 811 | TAIWAN |
| ADVANCED TEST SERVICES INT LTD | JACKY CHUANG | UNIT D19/F | MAI WAH INDUSTRIAL BUILDING | 1-7 WAH SING STREET | KWAI CHUNG | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

5 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED WATER SYSTEMS | | 3001 MAUNA LOA COURT | | | SAN JOSE | CA | 95132 | |
| ADVANCED WORLD PRODUCTS | DAVID BRODERICK | 44106 OLD WARM SPRING BLVD | | | FREMONT | CA | 94538 | |
| ADVANTAGE HUMAN RESOURCES | DEPT 4323 | PO BOX 100365 | | | PASADENA | CA | 91189-0365 | |
| ADVANTAGE OFFICE | | 2070 SOUTH SEVENTH SUITE A | | | SAN JOSE | CA | 95112 | |
| ADVERTISING MAGIC | SHAWNA | 74 BISHOP LANE | | | WALNUT CREEK | CA | 94596 | |
| ADWIN INDUSTRIAL LIMITED | | | | | | | | HONG KONG |
| AE CARGO SERVICES LTD | | G/F. NO.41 SOUTH WALL ROAD | | | KOWLOON CITY | | | HONG KONG |
| AEA | THE AEA CLASSIC | 5201 GREAT AMERICA PARKWAY | SUITE 400 | | SANTA CLARA | CA | 95054 | |
| AeA-ACCOUNTS RECEIVABLE | | 601 PENNSYLVANIA AVENUE NW | NORTH BUILDING SUITE 600 | | WASHINGTON | DC | 20004 | |
| AERO SPECIAL DELIVERY INC. | | 1900 3RD STREET | | | SAN FRANCISCO | CA | 94107-2502 | |
| AES COMPUTER INC | | 3F-2 NO 415SEC 4 | | | | HSIN YIRD | | |
| AES COMPUTER INC. | | 3F-2 NO. 415 SEC 4 | HSIN YIRD | | TAIPEI | | | TAIWAN |
| AETNA | | PO BOX 31001-1408 | | | PASADENA | CA | 91110-1408 | |
| AETNA HEALTH INC | | PO BOX 31001-1408 | | | PASADENA | CA | 91110-1408 | |
| AETNA INC. | BRANDEN BATES ACCOUNT MANAGER | 1 FRONT STREET | SUITE 600 | | SAN FRANCISCO | CA | 94111 | |
| AETNA INC. | CINDY ENGLISH ACCOUNT MANAGER | 2777 NORTH STEMMONS FREEWAY | SUITE 300 | | DALLAS | TX | 75207 | |
| AETNA INC. | | P.O. BOX 70966 | | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | ATTN HEATHER TOPER | 151 FARMINGTON AVENUEROGERS BUILDING | | | HARTFORD | CT | 06156 | |
| AEUR DE LIS | | 1411 W. EL CAMINO REAL #B | | | MOUNTAIN VIEW | CA | 94040 | |
| AFA TECHNOLOGIES INC. | SIMON CHANG | 9F NO. 223-1 | BAO CHAO ROAD | HSIN TIEN TAIPEI COUNTY | TAIWAN 231 R.O.C. | | | TAIWAN |
| AFA TECHNOLOGIESINC | SIMON CHANG | 9F NO 223-1BAO CHAO ROAD | | | | HSIN TIEN | | TAIPEI |
| AFFARILLC | | 3000 F DANVILLE BLVD | | | ALAMO | CA | 94507 | |
| AFFINITY NETWORK | | PO BOX248880 | | | OKLAHOMA CITY | OK | 73124 | |
| AFFOURTIT & ASSOCIATE | | 1063 MORSE AVE. #19-306 | | | SUNNYVALE | CA | 94089 | |
| AFL AIRCARGO CONSOLIDATORS HK | | UNIT B2-4 BASEMENT | GOOD HARVEST AIRFREIGHT CENTRE | 70-78 SUNG WONG TOI ROAD | KOWLOON | | | HONG KONG |
| AGAPE SERVICE | | 4642 THIMBLEBERRY LANE | | | SAN JOSE | CA | 95129 | |
| AGGS | | P.O. BOX 175 | | | SAUSALITO | CA | 94966 | |
| AGI LOGISTICS (HK) LTD | | UNIT D11/F | GURMENT CENTRE | 576-586 CASTLE PEAK ROAD | CHEUNG SHA WAN | | | HONG KONG |
| AGI LOGISTICS (HK) LTD. | | UNIT D 11/F. | GURMENT CENTRE | 576-586 CASTLE PEAK ROAD | CHEUNG SHA WAN | | | HONG KONG |
| AGILENT TECHNOLOGIES | A/R | FILE#73738 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3738 | |
| AGILENT TECHNOLOGIES INC | VINCE DEGARBO | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

6 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES INC. | BRYAN KING | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| AGNIESZKA DZIARMAGA | | 5316 MATTHEW TERRACE | | | FREMONT | CA | 94555 | |
| AHEAD OPTOELECTRONICS INC | MR. DAVID WONG | 5F. NO.66 | JIAN-SAN ROAD CHUNG-HO | | TAIPEI HSIEN 235 | | | TAIWAN |
| AHEAD OPTOELECTRONICSINC | MR DAVID WONG | 5F NO 66 | JIAN-SAN ROADCHUNG-HO | | TAIPEI HSIEN | | 235 | TAIWAN |
| AHLUWALIASUNDEEP | | 11471 ROSE GARDEN COURT | | | SAN DIEGO | CA | 92131 | |
| AHMAD S. MAZUMDER | | | | | | | | |
| AHSANMOHAMMAD | | 9852 11TH ST APT 18 | | | GARDEN GROVE | CA | 92844-3123 | |
| AICPA | | | | | | | | |
| AIG LIFE INSURANCE COMPANY | | PO BOX 35507 | | | NEWARK | NJ | 07193-5507 | |
| AI-HUA EDWARD LEE | | | | | | | | |
| AIMIN SUN | | | | | | | | |
| AIR BORDER LIMITED | | 3/F BANGKOK BANK BLDG. | 18 BONHAM STRAND WEST | | SHEUNG WAN | | | HONG KONG |
| AIR DECONTAMINATION TECHNOLOGY | ANGELO DI CICCO | 1250E.GREG ST. SUITE8 | | | SPARKS | NV | 89431 | |
| AIR EXCHANGE INC. | JEFF SNOW WANDA | 1185 SAN MATEO AVENUE | | | SAN BRUNO | CA | 94066 | |
| AIR EXPRESS INTERNATIONNAL | | P.O. BOX 7780-1623 | | | PHILADELPHIA | PA | 19182-0124 | |
| AIR EXPRESS INTL (H K ) LTD | | RM 281/F PACIFIC TRADE | CENTRE2 KAI HING ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| AIR POWER EXPRESS (SFO) INC | | 1206 GRANDVIEW DRIVE | | | SO SAN FRANCISCO | CA | 94080 | |
| AIR SEA TRANSPORT (HK) LTD | | FLAT A9/F | ASTORIA BLDG | 34 ASHLAY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| AIR SEA WORLDWIDE LOGISTICS LD | | UNIT 3403-6 34/F. AIA TOWER | 183 ELECTRIC ROAD | | NORTH POINT | | | HONG KONG |
| AIR TOUCH PAGING | | P.O. BOX 4438 | | | HAYWARD | CA | 94544 | |
| AIRBORNE EXPRESS | | P.O. BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRBORNE FREIGHT CORP | | 7ESUNSHINE KOWLOON BAY CARGO | CENTRE59 TAI YIP STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| AIRCO COMMERCIAL SERVICES INC | FRANK DRASCHNER | 5725 ALDER AVENUE | | | SACRAMENTO | CA | 95828 | |
| AIRCODE CO LTD | ERIC LEE | 4FWORLD-MERIDIAN VENTURE | CENTER II426-5 GASAN-DONGGUMCHUN-GU | | SEOUL | | | SOUTH KOREA |
| AIRCODE CO. LTD. | ERIC LEE | 4F WORLD-MERIDIAN VENTURE | CENTER II 426-5 GASAN-DONG | GUMCHUN-GU | SEOUL | | | KOREA |
| AIRPLUS FIN SERVICES CORP | | 33548 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| AIRPLUS INTERNATIONAL INC | | PO BOX 7247-6064 | | | PHILADELPHIA | PA | 19170-6064 | |
| AIRPLUS INTERNATIONAL INC. | | PO BOX 7247-6064 | | | PHILADELPHIA | PA | 19170-6064 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

7 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Airplus International, Inc. | Airplus International, Inc. | Arthur Molins | General Counsel | 1640 Hempstead Tpke | East Meadow | NY | 11554 | |
| Airplus International, Inc. | Arthur Molins | General Counsel | 1640 Hempstead Tpke | | East Meadow | NY | 11554 | |
| Airplus International, Inc. | c/o Vielka Chandler | 225 Reinekers Lane, Ste. 500 | | | Alexandria | VA | 22314 | |
| AIR-VAC ENGINEERING COMPANY | 203-888-9900 | 30 PROGRESS AVENUE | | | SEYMOUR | CT | 06483 | |
| AIV LINK INC.(VIA TECHNOLOGY) | ERIC CHANG | 1045 MISSION COURT | | | FREMONT | CA | 94539 | |
| AIXSOLVE GMBH | ATTN REIF SCHROEDER | KELSERALRASSE 100 | | | HERZOGENRATH | | 52134 | GERMANY |
| AJAI NARAYAN | | 1239 PINE FOREST CIRCLE | | | ROUND ROCK | TX | 78665 | |
| AJAY BORDIA | | 2495 RAMONA STREET | | | PALO ALTO | CA | 94301 | |
| AJAY JAIN | | 360 OLD TREE TRACE | | | ROSEWELL | GA | 30075 | |
| AKERSMATTHEW | | | | | | | | |
| AKM SEMICONDUCTOR INC. | JUNKO | 2001 GATEWAY PLACE | SUITE#650 WEST | | SAN JOSE | CA | 95110 | |
| AL M. FERNANDEZ | | | | | | | | |
| ALADDIN HOTEL-TOWERS | HOUSING & REGISTRATION DEPT. | 300 FIRST AVENUE | | | NEEDHAM | MA | 02194-2720 | |
| ALAMEDA COUNTY WATER DISTRICT | | PO BOX 45676 | | | SAN FRANCISCO | CA | 94145-0676 | |
| ALAN LITHOGRAPH INC. | | 550 NORTH OAK STREET | | | INGLEWOOD | CA | 90302 | |
| ALAN SIUPING CHIANG | | | | | | | | |
| ALAN SMITH | | 972 PIPPIN CT | | | SAN MARCOS | CA | 92078 | |
| ALAN WONG | | 536 ALEXANDER WAY | | | MILPITAS | CA | 95035 | |
| ALAN YUEN | | | | | | | | |
| ALBANY SERVICESINC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| ALBERT E. COTTON | | 967 SUNDANCE DRIVE | | | FREMONT | CA | 94539 | |
| ALBERT FRANCESCHINO | | 1070 NORTH KIMBLES ROAD | | | YARDLEY | PA | 19067 | |
| ALBERT V. FRANCESCHINO | | 1070 NORTH KIMBLES ROAD | | | YARDLEY | PA | 19067 | |
| ALBURGER BASSO DE GROSZ | | FILE NO. 72487 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2487 | |
| ALELYUNAS, CARL | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ALELYUNASCARL | | 11129 AMESITE TRAIL | | | AUSTIN | TX | 78726 | |
| ALESSI INDUSTRIES INC | BONI WATERS | 35 PARKER | | | IRVINE | CA | 92718 | |
| ALESSI INDUSTRIES INC. | CHUCK BLAKESLEE | 35 PARKER | | | IRVINE | CA | 92718 | |
| Alex Pittman | | 644 Redding Rd. | | | Asheboro | NC | 27203 | |
| ALEX. BROWN & SONS INC. | NANCY PALMER | ATTN NANCY PALMER ESQ. | 135 EAST BALTIMORE STREET | | BALTIMORE | MD | 21202 | |
| ALEXANDER & ALEXANDER CONSULTI | CONSULTING GROUP INC. | DEPT 01393 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-1393 | |
| ALEXANDER & LORD DISTRIBUTION | | 340 EL CAMINO REAL #40 | | | SALINAS | CA | 93901 | |
| ALEXANDER EAGLE LAW CORP | | 2166 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| ALEXANDER, BRENDA D. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ALEXANDERBRENDA | | 3339 ELGIN LANE | | | SAN JOSE | CA | 95118 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

8 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFA GOAL LIMITED | | ROOM D23/F | LUK HOP INDUSTRIAL BLDG | 8 LUK HOP STREET | SAN PO KONG | KOWLOON | | HONG KONG |
| ALFREDO VALENZUELA | | 6710 LANGSTON DRIVE | | | AUSTIN | TX | 78723 | |
| ALI | AMY LOU/EMMA LIA | 2F 246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN |
| ALI | SIMON SIN/ANGEL CHAN | 2F246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN |
| ALI CORPORATION | AMY LOU | 2F 246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN ROC |
| ALI CORPORATION | AMY LOU/ANGEL | 2F 246 NEI-HU ROAD | SECTION 1 | | TAIPEI | | | TAIWAN |
| ALI MURTADA | | 330 N. MATHILDA AVE #1002 | | | SUNNYVALE | CA | 94085 | |
| ALICE CARRILLO | | 5255 STEVENS CREEK BLVD #196 | | | SANTA CLARA | CA | 95051 | |
| ALICE CARRILLO-AZEVEDO | | 5255 STEVENS CREEK BLVD #196 | | | SANTA CLARA | CA | 95051 | |
| ALICE YEUNG | | | | | | | | |
| ALIMFARNAZ | | 10205 PEEKSTON DR | | | AUSTIN | TX | 78726 | |
| ALITRONIKA DVS | ALI AIVANI | KALMARWEG 16/3 | 9723JG GRONINGEN | | | | | THE NETHERLANDS |
| ALL AMERICAN | KEITH KRISER | 230 DEVCON DRIVE | | | SAN JOSE | CA | 95112 | |
| ALL AMERICAN | | PO BOX 74836 | | | CHICAGO | IL | 60694-4836 | |
| ALL TEMPERATURE SERVICE AIR | CONDITIONING | 1957 GROSVENOR DRIVE | | | SAN JOSE | CA | 95132-1821 | |
| ALLAYER COMMUNICATIONS CORP. | | 107 BONA VENTURA DR. | | | SAN JOSE | CA | 95134 | |
| ALLEGIANCE INC. | | 10713 SOUTH JORDAN GATEWAY | SUITE 120 | | SOUTH JORDAN | UT | 84095 | |
| ALLEGRO DVT | ATTN PIERRE MARTY | 15 AVE. DU GRANIER | | | MEYLAN | | 38240 | FRANCE |
| ALLEGRO DVT | ATTN PIERRE MARTY | 345 RUE LAVOISER | | | MONTBONNOT | | 38330 | FRANCE |
| ALLEGRO DVT | PIERRE MARTY | 15AVENUE DU GRANIER | F-38240 MEYLAN | | | | | FRANCE |
| ALLEGRO DVT | PIERRE MARTY | 345 RUE LAVOISIER | 38330 MONTBONNOT | | | | | FRANCE |
| ALLEN CHEN | | | | | | | | |
| ALLEN CHEN (DO NOT USE) | | | | | | | | |
| ALLEN LIU | | 1265 OAK KNOLL DR. | | | SAN JOSE | CA | 95129 | |
| ALLEN SIGNS INC | | 1982 STONE AVE | | | SAN JOSE | CA | 95125 | |
| ALLEVATO, LUCY M. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ALLEVATOLUCY | | 12612 DOVE VALLEY TRAIL | | | AUSTIN | TX | 78729 | |
| ALLIANCE INTERNATIONAL | LAW OFFICES | 7TH FLOOR 54 CHUNG SHAN N. RD | SEC. 3 | | TAIPEI | | 10444 | TAIWAN |
| ALLIANCE OF CHIEF EXECUTIVE | | 2185 N CALIFORNIA BLVD STE 590 | | | WALNUT CREEK | CA | 94596-7323 | |
| ALLIANCE PUBLIC RELATIONS | | 3080 OLCOTT ST. SUITE 200B | | | SANTA CLARA | CA | 95054 | |
| ALLIED ELECTRONICS | BARBARA WALSH | 2685 MARINE WAY SUITE 1219 | | | MOUNTAIN VIEW | CA | 94043 | |
| ALLIED ELECTRONICS INC. | ACCTS. RECEIVABLE DEPT. | P.O. BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC. | ANDREA FREDONA | 156 S. SPRUCE AVE. | SUITE 204 | | S. SAN FRANCISCO | CA | 94080 | |
| ALLIED ELECTRONICSINC | ANDREA | 156 S SPRUCE AVE | SUITE 204 | | S SAN FRANCISCO | CA | 94080 | |
| ALLIED LIGHTING PRODUCTS INC | | 796 WASHINGTON STREET | PO BOX 565 | | SO EASTON | MA | 02375-0565 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

9 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED LOCK & KEY | | 1122 SARATOGA AVE. | | | SAN JOSE | CA | 95129 | |
| ALLIED OREGON INVESTORS | | 5333 S.E. POWELL BLVD | P.O. BOX 86369 | | PORTLAND | OR | 92786-0369 | |
| ALLIED VAN LINES INC. | | P.O. BOX 95062 | | | CHICAGO | IL | 60694 | |
| ALLION TEST LABS INC. | JOSEPH HU | 9F NO.3-1 | YUAN KU STREET | TAIPEI TAIWAN 11543 | R.O.C. | | | TAIWAN |
| ALLION TEST LABSINC | JOSEPH HU | 9F NO 3-1YUAN KU STREET | | | | | | TAIPEI |
| ALLION USA LLC | CLAIRE WANG | 14940 NW GREENBRIER PARKWAY | | | BEAVERTON | OR | 97006 | |
| ALLRED, JEFFREY R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ALLREDJEFFREY | | 413 S CHOLLA STREET | | | GILBERT | AZ | 85233 | |
| ALLSTAR ELECTRONICS INC. | TOM BURKE | 20 OSER AVENUE | | | HOUPPAUGE | NY | 11788 | |
| ALLTRANS CARGO (HK) LIMITED | | UNIT 94-99 GROUND FLOOR | BLOCK 2 YIP ON FTY. ESTATE | WANG HOI ROAD KOWLOON BAY | KOWLOON | | | HONG KONG |
| ALPHA EXPRESS ASIA (HK) LTD | | ROOM 3A 1/F. | SHUI HING CENTER | 13 SHEUNG YUET ROAD | KOWLOON BAY | | | HONG KONG |
| ALPHA LOGISTICS (HK) LTD | | UNIT 4-525/F | CABLE TV TOWER | NO 9 HOI SHING ROAD | TSUEN WAN | | | N T |
| ALPHA METALS | SANDY MCMALOW | 16782 BON CARMEN AVENUE | | | IRVINE | CA | 95606 | |
| ALPHABIT CONSULTING | C/O ERIC SCHWERTZEL | 1400 BOWE AVENUE STE 805 | | | SANTA CLARA | CA | 95051 | |
| ALPHAGRAPHICS | | 1294 ANVILWOOD COURT | | | SUNNYVALE | CA | 94089 | |
| ALPINE AWARDS | | 556 WEDDELL SUITE 1 | | | SUNNYVALE | CA | 94089 | |
| ALPINE MEADOWS SKI RESORT | | 2600 ALPINE MEADOWS RD. | | | TAHOE CITY | CA | 96145 | |
| ALROD INTERNATIONAL INC. | | 880 STANTON RD. | | | BURLINGAME | CA | 94010 | |
| ALSON TECHNOLOGY LIMITED | PAUL CHAO | UNIT C5/FCAPITAL TRADE CTR | 62 TSUN VIP STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| ALSON TECHNOLOGY LIMITED | | UNIT B2 5/F. | YEUNG YIU CHUNG (#8) IND. BLDG | 20 WANG HOW ROAD | KOWLOON BAY | | | HONG KONG |
| ALSON TECHNOLOGY LIMITED | | UNIT C5/F CAPITAL TRADE | CENTRE62 TSUN YIP STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| ALT SOFTWARE INC | CHRIS BRADY | 207 QUEENS QUAY WESTSTENO 404 | | | TORONTO | ON | M5J 1A7 | CANADA |
| ALT. SOFTWARE INC | CHRIS BRADY | T 416-203-8508 F 416-203-8511 | 207 QUEENS QUAY WEST STE#404 | | TORONTO | ON | M5J 1A7 | CANADA |
| ALTA TECHNOLOGIES INC | MIKE CARTER | 3850 ANNAPOLIS LANE STE#100 | | | PLYMOUTH | MN | 55447 | |
| ALTASSIA | LOCKBOX | DEPT CH 175-1895 | | | PALATINE | IL | 60055-7585 | |
| ALTERA CORPORATION | LUZ MARIA GUIJOSA | 101 INNOVATIONS DRIVE MS 2103 | | | SAN JOSE | CA | 95134 | |
| ALTERA CORPORATION | | PO BOX 402356 | | | ATLANTA | GA | 30384-2356 | |
| ALTERNATIVE TECHNOLOGY INC. | MARC POET | 24 IVERNESS PLACE EAST | | | ENGLEWOOD | CO | 80112 | |
| ALTEST CORP | BRIAN SENG | 1701-E FORTUNE DRIVE | | | SAN JOSE | CA | 95131 | |
| ALTOS EXPRESS CORPORATION | | 2390 EL CAMINO REAL 2FL | | | PALO ALTO | CA | 94306 | |
| ALTRONIC COMPONENTS LIMITED | | UNIT 802TOWER 1 | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

10 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AM FREIGHT LOGISTICS INC. | | P.O. BOX 2483 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| AMA/PADGETT-THOMPSON | | P.O. BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMAI | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMAI/KEYE PRODUCTIVITY CENTER | | P.O. BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMANDA B CARMICHAEL | | 26914 CARMELITA DR | | | VALENCIA | CA | 91355-4973 | |
| AMANDA HUANG | | | | | | | | |
| AMARNATH CHITTI | | 1304 QUAIL CREEK TRAIL | | | CEDAR PARK | TX | 78613 | |
| AMARNATH PUTTUR | | 12157 VIA MILANO | | | SAN DIEGO | CA | 92128 | |
| A-MAX TECH CO LTD | | 12/F REMINGTON CENTRE | 23 HUNG TO ROAD | HUNG TONG | KOWLOON | | | HONG KONG |
| A-MAX TECHNOLOGY CO LTD | | 12/F REMINGTON CENTRE | 23 HUNG TO ROAD | HUNG TONG | KOWLOON | | | HONG KONG |
| A-MAX TECHNOLOGY CO. LTD | | 12/F. REMINGTON CENTRE | 23 HUNG TO ROAD | HWUN TONG | KOWLOON | | | HONG KONG |
| AMAZON COM | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 | |
| AMBASSADOR BUSINESS INN | | 860 E. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| AMC MERCADO 20 | | 3111 MISSION COLLEGE BLVD. | | | SANTA CLARA | CA | 95054 | |
| AMERICA II ELECTRONICS | | PO BOX 21355 | | | ST PETERSBURG | FL | 33742 | |
| AMERICA II WEST INC. | PETER DONAHUE | 2901 TASMAN DR. SUITE 112 | | | SANTA CLARA | CA | 95054 | |
| AMERICA KOTOBUKI ELECTRONICS | HIROKO BLAKEMAN | 100 CENTURY CENTER CT | SUITE 310 | | SAN JOSE | CA | 95112 | |
| AMERICAN ARBITRATION ASSOC. | | 6795 NORTH PALM AVENUE | 2ND FLOOR | | FRESNO | CA | 93704 | |
| AMERICAN BUSINESS SUPPLIES INC | ACCOUNTING DEPT. | P.O. BOX 611585 | | | MIAMI | FL | 33261-1585 | |
| AMERICAN CANCER SOCIETY | | 1715 S. BASCOM AVE. #100 | | | CAMPBELL | CA | 95008 | |
| AMERICAN COMPUTER HARDWARE | TINA | PO BOX 15225 | 2205 S WRIGHT ST | | SANTA ANA | CA | 92735-0225 | |
| AMERICAN ELECTRONICS | | PO BOX 54990 | | | SANTA CLARA | CA | 95056-0990 | |
| AMERICAN ELECTRONICS ASSOC. | | 5201 GREAT AMERICA PARKWAY | SUITE 520 | | SANTA CLARA | CA | 95054 | |
| AMERICAN EXPOSITIONS INC. | | 110 GREENE ST. #703 | | | NEW YORK | NY | 10012 | |
| AMERICAN EXPRESS | | P.O. BOX 0003 | | | LOS ANGELES | CA | 90096-0003 | |
| AMERICAN EXPRESS | | SUITE 0001 | | | CHICAGO | IL | 60679-0001 | |
| American Express Bank, FSB | Becket and Lee LLP Attorneys/Agent for Creditor | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| AMERICAN EXPRESS EQUIP. FINANC | DEPT. # 8876 | | | | LOS ANGELES | CA | 90084-8876 | |
| AMERICAN EXPRESS EQUIP.FINANCE | | P.O. BOX 660494 | | | DALLAS | TX | 75266-0494 | |
| AMERICAN GRAPHIC SOLUTIONS | | 555 N. FIRST STREET | | | SAN JOSE | CA | 95112 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

11 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| AMERICAN INN | | 1012 WEST EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN MANAGEMENT | ASSOCIATION | P.O. BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT | | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOC. | | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MULTIMEDIA INC. | TRICIA LEE | 65 WASHINGTON ST. #141 | | | SANTA CLARA | CA | 95050 | |
| AMERICAN OVERSEAS AIR FREIGHT | | P.O. BOX 45556 | RINCON ANNEX | | SAN FRANCISCO | CA | 94145 | |
| AMERICAN PACKAGING | | 23768 EICHLER ST. | | | HAYWARD | CA | 94545 | |
| AMERICAN PACKAGING CO | FRED | 23768 EICHLER STREETUNIT G | | | HAYWARD | CA | 94545 | |
| AMERICAN PACKAGING CO. | FRED | 23768 EICHLER | | | HAYWARD | CA | 94545 | |
| AMERICAN PACKAGING CO. | RACHUE | 23768 EICHLER STREET UNIT G | | | HAYWARD | CA | 94545 | |
| AMERICAN PAYROLL ASSOCIATION | MEMBERSHIP SERVICES | 711 NAVARRO ST. STE 100 | | | SAN ANTONIO | TX | 78205-1721 | |
| AMERICAN POWER & COMMUNICATION | | 793 SOUTH TRACY BOULEVARD | STE#320 | | TRACY | CA | 95376 | |
| AMERICAN PROTECT | | PO BOX 61000 | FILE NO 72795 | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN PROTECTIVE SERVICES | | P.O. BOX 61000 | FILE NO. 72795 | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN RED CROSS | INTERNATIONAL RESPONSE FUND | SANTA CLARA VALLEY CHAPTER | 2731 NORTH FIRST STREET | | SAN JOSE | CA | 95134-2029 | |
| AMERICAN RED CROSS | | 400 MITCHELL LANE | | | PALO ALTO | CA | 94301 | |
| AMERICAN RESEARCH GROUP | | 114 EDINBURGH SOUTH | | | CARY | NC | 27511 | |
| AMERICAN RESEARCH GROUP INC. | | P.O.BOX 900002 | | | RALEIGGH | NC | 27675-9000 | |
| AMERICAN SOCIETY FOR QUALITY | TASHA HANNAH | P.O.BOX 3005 | | | MILWAUKEE | WI | 53201-3005 | |
| AMERICAN SPECIALTY HEALTH | | 10221 WATERIDGE CIRCLE | | | SAN DIEGO | CA | 92121 | |
| AMERICAN SPECIALTY HEALTH INSURANCE COMPANY | MONICA MICHEL ACCOUNT MANAGER | 10221 WATERLDGE CIRCLE | | | SAN DIEGO | CA | 92121 | |
| AMERICAN WHOLESALE LIGHTING | | 41400 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| AMERICAN ZURICH INSURANCE COMPANY | VINCENT KELLAHER SENIOR VICE PRESIDENT | ONE LIBERTY PLAZA | 165 BROADWAY | 30TH FLOOR | NEW YORK | NY | 10006 | |
| AMERICRAFT | | PO BOX 2500 | | | PALMETTO | FL | 34220 | |
| AMINRAJUL | | 8720 TIN ROOF CV | | | ROUND ROCK | TX | 78681 | |
| AMIR MASHKOORI | C/O BLAKE EDWARD WILLIAMS | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER 24TH FL. | | SAN FRANCISCO | CA | 94111 | |
| AMIR MASHKOORI | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMIR MASHKOORI | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| AMIR MASHKOORI | C/O LLOYD WINAWER | GOODWIN PROCTER LLP | 135 COMMONWEALTH DR. | | MENLO PARK | CA | 94025-1105 | |
| AMIR MASHKOORI | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| AMIT KUNDU | | 12113 METRIC BLVD APT 436 | | | AUSTIN | TX | 78758 | |
| AMKAR CONSULTING INC. | | 5971 FOLIGNO WAY | | | SAN JOSE | CA | 95138 | |
| AMKOR | | 3945 FREEDOM CIRCLE | SUITE 830 | | SANTA CLARA | CA | 95054 | |
| AMKOR ELECTRONICS INC. | ECLCO BERGMAN | DEPARTMENT 4015 | | | LOS ANGELES | CA | 90096-4015 | |
| AMKOR ELECTRONICS INC. | KIRK FEYERABEND | 3945 FREEDOM CIRCLE | SUITE 830 | | SANTA CLARA | CA | 95054 | |
| AMKOR TECHNOLOGY EUROSERVICES | BATIMENT C | | | | ARCHAMPS | | 74160 | FRANCE |
| AMKOR TEST SERVICES | D.R. NELSON | P.O. BOX 48081 | | | WICHITA | KS | 67201 | |
| AMKOR TEST SERVICES ESD EVAL | D.R. NELSON | 1600 WYATT DRIVE | SUITE#4 | | SANTA CLARA | CA | 95054 | |
| AMKOR-ANAM TEST SERVICES | | PO BOX 504336 | | | THE LAKES | NV | 88905-4336 | |
| AMOL KALBURGE | | 4405 NUTTALL ROAD | | | FAIRFAX | VA | 22032 | |
| AMOS CARGO SERVICE INC. | | 19401 S. MAIN STREET STE. 302 | | | GARDENA | CA | 90248 | |
| AMP INCORPORATED | TONY | FILE NO. 51295 | P. O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| AMSTERDAM RAI | | | | | | | | |
| AMY BATES | | | | | | | | |
| AMY WU | | | | | | | | |
| ANA HOTEL SAN FRANCISCO | | 50 THIRD ST. | | | SAN FRANCISCO | CA | 94103-3196 | |
| ANAGRAM INC. | KEITH J. MUELLER | 395 W. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| ANAGRAM INC. | VIRGINIA TAN | AVANT! CORPORATION | 1028 EAST ARQUES AVE | | SUNNYVALE | CA | 94086-5401 | |
| ANALOG DEVICES INC. | DANIEL NEWSON | 2105 S. BASCOM AVE. SUITE 250 | | | CAMPBELL | CA | 95008-3271 | |
| ANALOG DEVICES INC. | JIM EVANS | ONE TECHNOLOGY WAY | P.O. BOX #9106 | | NORWOOD | MA | 02062 | |
| ANALOG DEVICESINC | JILL MILTON | ONE TECHNOLOGY WAY | PO BOX NO 9106 | | NORWOOD | MA | 02062 | |
| ANALOG DEVICESINC | | PO BOX 3190 | | | BOSTON | MA | 02241 | |
| ANALOG IP INC | THOMAS Y. CHAI | 2088 WALSH AVENUE STE#C2 | | | SANTA CLARA | CA | 95050 | |
| ANALOGIX SEMICONDUCTOR INC. | | 3211 SCOTT BLVD. SUITE 100 | | | SANTA CLARA | CA | 95054 | |
| ANALOGIX SEMICONDUCTORINC | KEWEI YANG | 3211 SCOTT BOULEVARDNO 100 | | | SANTA CLARA | CA | 95054 | |
| AN-AN TUNG | | 12111 KIRKBROOK DRIVE | | | SARATOGA | CA | 95070 | |
| ANATEC OFFICE EQUIPMENT REPAIR | | 4407 FAIRLANDS DRIVE #5 | | | PLEASANTON | CA | 94566 | |
| ANCHOR AUTO BODY | | 1028 WEST EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| ANCHOR SEMICONDUCTOR INC. | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

13 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDAR CONSULTING SERVICES | | 3412 MARKET STREET | | | SAN FRANCISCO | CA | 94114 | |
| ANDATACO | BRIAN STIPANOVICH | 10140 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| ANDEVICES | | 2933 BAYVIEW DRIVE | | | FREMONT | CA | 94538 | |
| ANDRE MCCURDY | | 655 S FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94086 | |
| ANDREAS PANIZZA | | 32431 LOIS WAY | | | UNION CITY | CA | 94587 | |
| ANDREW DODGE | | 1557 WAWONA DRIVE | | | SAN JOSE | CA | 95125 | |
| ANDREW FURNITURE | | 2151 FULTON AVE. | | | SACRAMENTO | CA | 95825 | |
| ANDREW IP | | | | | | | | |
| ANDREW LI | | | | | | | | |
| ANDREW LING | | | | | | | | |
| ANDREW METZ | | 8510 BOBCAT DRIVE | | | ROUND ROCK | TX | 78681 | |
| ANDREW SMITH | | 4601 SIX FORKS RD STE 500 | | | RALEIGH | NC | 27609 | |
| ANDY CHEN | | | | | | | | |
| ANDY PURE WATER SYSTEMS & SEV. | | 1478 CROSLEY COURT | | | SAN JOSE | CA | 95132 | |
| ANDY SMITH | | 4601 SIX FORKS RD STE 500 | | | RALEIGH | NC | 27609 | |
| ANDY ZHONG | | | | | | | | |
| ANGELA WANG | | | | | SHANGHAI | | | CHINA |
| ANHDAO DO | | | | | | | | |
| ANILKUMAR SHETTY | | 10281 JOHNSON AVENUE | | | CUPERTINO | CA | 95014 | |
| ANIXTER BROS. INC. | | FILE #98908 | P.O. BOX 97908 | | INGLEWOOD | CA | 90397-7908 | |
| ANIXTER BROTHER INC. | STEVE JURGENS | 2149 OTOOLE AVE | SUITE D | | SAN JOSE | CA | 95131 | |
| ANIXTER INC. | DARIN CHUN | 5720 STONERIDGE DRIVE | SUITE #2 | | PLEASANTON | CA | 94588 | |
| ANIXTER INC. | | FILE #98908 | | | LOS ANGELES | CA | 90074-8908 | |
| ANIXTERINC | KEVIN BINDER | 5720 STONERIDGE DRIVE | SUITE NO 2 | | PLEASANTON | CA | 94588 | |
| ANN C. MOORMAN | THE LAW OFFICES | 803 HEARST AVENUE | | | BERKELEY | CA | 94710 | |
| ANN HOLLIDAY | | 100 W. 27TH AVE. #103 | | | SAN MATEO | CA | 94403 | |
| ANN SHIH | | | | | | | | |
| ANNA HSIEH | | | | | | | | |
| Anna Wong | | 1744 W. 42nd Street | | | Los Angeles | CA | 90062 | |
| ANNABOOKS SOFTWARE LLC | JOE MOHSENIAN | 12860 DANIELSON COURT | | | POWAY | CA | 92064 | |
| ANNE MARIE WILLSEY | | 14307 FORT SMITH TRAIL | | | AUSTIN | TX | 78734 | |
| ANNE THANG | | | | | | | | |
| ANNIE WANG | | | | | | | | |
| ANTELOPE CORPORATE TRAVEL SERV | | 220 MONTGOMERY ST. SUITE 420 | | | SAN FRANCISCO | CA | 94104 | |
| ANTHEM ELECTRONICS | FRED MANRIQUEZ | 1160 RIDDER PARK AVE. | | | SAN JOSE | CA | 95131 | |
| ANTHEM ELECTRONICS INC. | | P.O. BOX 60000 | FILE #21174 | | SAN FRANCISCO | CA | 94160 | |
| Anthony Codispoti | Dr. Anthony Codispoti | 8300 Nottinghill Cir. NW | | | Canton | OH | 44720-5291 | |
| ANTHONY FRANCESCA | | 3407 ASHTON COURT | | | PLEASANTON | CA | 94508 | |
| ANTHONY MAH | | | | | | | | |
| ANTIQUE COFFEE & VENDING SVC | | 975 CRISS CIRCLE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ANTONINA ETTARE | | | | | | | | |
| ANTORIETTO, RICHARD S. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

14 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTORIETTORICHARD | | 13845 SHALYN DRIVE | | | EL CAJON | CA | 92021 | |
| ANVAY VIRKAR | | 7117 WOOD HOLLOW DRIVE #422 | | | AUSTIN | TX | 78731 | |
| AOC DO BRASIL MONITORES | ALAMEDA RAJA GABAGLIA | 118-9 ANDAR - VI. OLIMPIA | | | S. PAULO/SP - CEP | | 04551--090 | BRASIL |
| AON CONSULTING | | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | |
| AON CONSULTING/RADFORD SURVEYS | | P.O. BOX 100137 | | | PASADENA | CA | 91189-0137 | |
| AON CONSULTING/RADFORD SURVEYS | | PO BOX 100137 | | | PASADENA | CA | 91189-0137 | |
| AON RISK SERVICES OF NORTHERN | CALIFORNIA INC. | SAN FRANCISCO BRANCH | DEPARTMENT 7935 | | LOS ANGELES | CA | 90088-7935 | |
| AP+I DESIGN INC. | JENNIFER MORSE | 200 BLOSSOM LANE | | | MOUNTAIN VIEW | CA | 94041 | |
| APACER MEMORY AMERICA INC | DEBORAH GUO/RICKY WU | 2641 ORCHARD PARKWAY | | | SAN JOSE | CA | 95134 | |
| APACHE COMMUNICATION INC | JEREMY YEN | APACHE TECHNOLOGY INC | 3FNO 441RUEI-GUANG ROADNEIHU | | TAIPEI | | | TAIWAN |
| APACHE DESIGN SOLUTIONS | ATTN LEGAL | 2645 ZANKER RD. | | | SAN JOSE | CA | 95134 | |
| A-PACK INDUSTRIES COMPANY | | RM 2442/F | NEW CAPITAL COMPUTER PLAZA | 85-95 UN CHAU STREET | SHAM SHUI PO | KOWLOON | | HONG KONG |
| APDA | | P.O. BOX 319 | | | BUFFALO | NY | 14207 | |
| APOLLO INFORMATION SYSTEM | JOHN WORDEN | 761 UNIVERSITY AVENUE STE#B | | | LOS GATOS | CA | 95032 | |
| APOLLO INFORMATION SYSTEM | MATT LYNCH | 761 UNIVERSITY AVENUESTENO B | | | LOS GATOS | CA | 95032 | |
| APPLE COMPUTER INC. | | PO BOX 319 | | | BUFFALO | NY | 14207 | |
| APPLIANCES OVERSEAS | MANNY FRANCO | 276 FIFTH AVENUE | (CORNER 30TH ST.) | SUITE 407 | NEW YORK | NY | 10001-4509 | |
| APPLIED COMPUTER SOLUTIONS | MARK COLLINS | 15461 SPRINGDALE STREET | | | HUNTINGTON | CA | 92649 | |
| APPLIED COMPUTER SOLUTIONS | | 15461 SPRINGDALE ST. | | | HUNTINGTON | CA | 92649 | |
| APPLIED ERGONOMICS INC. | | P.O.BOX 769 | | | REDAN | GA | 30074-0769 | |
| APPLIED MATERIALS INC. | | 3135 KIFER ROAD | | | SANTA CLARA | CA | 95051 | |
| APPLIED TESTING AND TECHNOLOGY | SALES | 12527 CENTRAL AVE NE | SUITE 157 | | BLAINE | MN | 55434 | |
| APPLY COMPUTER | SAM CHAN | 2901 MOORPARK AVENUE STE#100 | | | SAN JOSE | CA | 95128 | |
| APPTOMIZE LIMITED LLC | | GRAHAM PERRY | 405 SPRUCE LANE | | PALO ALTO | CA | 94306 | |
| ARAMARK EAST PALO ALTO | | 220 DEMETER ST | | | EAST PALO ALTO | CA | 94303 | |
| ARAMARK REFRESHMEN | | 1415 NORTH CAROLAN AVE | | | BURLINGAME | CA | 94010 | |
| ARAMARK REFRESHMEN(DO NOT USE) | | 1415 NORTH CAROLAN AVE | | | BURLINGAME | CA | 94010 | |
| ARAMARK REFRESHMENT SERVICES | | 5648 RANDOLPH BLVD | | | SAN ANTONIO | TX | 78233 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

15 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARARAT INTL ADMINISTRATORS | | P.O. BOX 8237 | | | FRESNO | CA | 93703-2891 | |
| ARASAN CHIP SYS INC. | | 2010 NORTH 1ST STREET | SUITE 510 | | SAN JOSE | CA | 95131 | |
| ARASAN CHIP SYSTEMS | | 4340 STEVENS CREEN BLVD. | SUITE 108 | | SAN JOSE | CA | 95129 | |
| ARASAN CHIP SYSTEMS INC. | | 2010 NORTH 1ST ST. | SUITE 510 | | SAN JOSE | CA | 95131 | |
| ARC TEC | | 2960 E NORTHERN AVENUE | BUILDING C | | PHOENIX | AZ | 85028 | |
| ARCO PUBLICATION (HK) LTD | | 13/F ULTRAGRACE COMMERCIAL | BLDG 5 JORDAN ROAD | | KOWLOON | | | HONG KONG |
| Arda Oluk | | 2100 N. 6th Ave | | | Evansville | IN | 47710-2814 | |
| ARDESHIR HADAEGH | | 2583 DERBY DRIVE | | | SAN RAMON | CA | 94583 | |
| ARDIZZONEJOHN | | 226 EDELEN AVEUNIT 16 | | | LOS GATOS | CA | 95030 | |
| ARGOS PACIFIC LOGISTICS LTD | | UNIT 05LEVEL 2 | KERRY CARGO CENTRE | 55 WING KET ROAD | KWAI CHUNG | | | N T |
| ARGUELLO CATERING | | 1757 EAST BAYSHORE ROAD | SUITE 14 | | REDWOOD CITY | CA | 94063 | |
| ARIB (ACCESS -TOMEN) | | 8-27 KOHNAN 1-CHOME | MINATO-KU | | TOKYO | | 108-8510 | JAPAN |
| ARIES RESEARCH INC. | SANDY PRICE | 46791 FREMONT BLVD. | | | FREMONT | CA | 94538 | |
| ARIES RESEARCHINC | PERRY QIAO | 46791 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ARISTA BUSINESS IMAGING | SOLUTIONS INC. | 5153 COMMERCIAL CIR. SUITE A | | | CONCORD | CA | 94520 | |
| ARITHMOS INC. | ROBERT SODERBERY | 2730 SAN TOMAS EXPWY. | SUITE 210 | | SANTA CLARA | CA | 95051-0952 | |
| ARIZONA CORPORATE CENTER | C/O ELLIOT ALAMO LLC | NAI HORIZON | 2944 N. 44TH STREET SUITE200 | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT. OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA POSTER COMPLIANCE CTR | | 5025 N. CENTRAL AVE. | | | PHOENIX | AZ | 85012 | |
| ARM | | 110 FULBOURN RD. | | | CAMBRIDGE | | CB1 9NJ | UNITED KINGDOM |
| ARM INC | CHRIS BELL | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134 | |
| ARM LIMITED | | 110 FULBOURN RD. | | | CAMBRIDGE | | CB1 9NJ | ENGLAND |
| ARM LTD | ACCOUNT NO. USARM | 110 FULBOURN RD. | CAMBRIDGE CB1 9NJ | | | | | UNITED KINGDOM |
| ARM LTD | ROMINA STEPANPOUR | 110 FULBOURN ROAD | CHERRY HINTON | | CAMBRIDGE | | CB1 9NJ | UNITED KINGDOM |
| ARM LTD | | 110 FULBOURN RD. | CAMBRIDGE CB1 9NJ | | | | | UNITED KINGDOM |
| ARM LTD | | 110 FULBOURN ROAD | CHERRY HINTON | | CAMBRIDGE | | CB1 9NJ | UNITED KINGDOM |
| ARMADILLO WILLYS | | 4546 B-10 EL CAMINO REAL #374 | | | LOS ALTOS | CA | 94022 | |
| ARMOND BRUNO | | 108 LAKEWOOD TRAIL | | | LEANDER | TX | 78641 | |
| AROMA TECH | | 470 LAKESIDE DRIVE SUITE F | | | SUNNYVALE | CA | 94086 | |
| ARRAYTECH SALES COMPANY | C/O BEN C. MARTIN LAW OFFICES | 2602 NATIONS BANK PLAZA | 901 MAIN STREET | | DALLAS | TX | 75202 | |
| ARROW ADVANTAGE | JAKE (EXT#4035) | 7629 ANAGRAM DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| ARROW ADVANTAGE | WUINONA | 7629 ANAGRAM DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| ARROW ELECTRONICS INC | HQ ACCOUNTS PAYABLE | 7459 S LIMA STREET | | | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS INC | | P.O. BOX 60000/FILE #21174 | | | SAN FRANCISCO | CA | 94160-1174 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

16 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROW ELECTRONICS INC. | | 7459 S. LIMA ST. | | | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS INC. | | PO BOX 6513 | | | ENGLEWOOD | CO | 80155 | |
| ARROWHEAD | A DIVISION OF NESTLE WATERS | NORTH AMERICA INC. | P.O. BOX 52237 | | PHOENIX | AZ | 85072-2237 | |
| Arrowhead Ventures LLC | Tarra Cain | 1005 Green Pine Blvd F2 | | | West Palm Beach | FL | 33409 | |
| ART & DISPLAY COMPANY | GREG CUNNINGHAM | 3250 KELLER ST. #2 | | | SANTA CLARA | CA | 95054 | |
| ARTEST CORPORATION | GORDON LEE | 678 ALMANOR AVENUE | | | SUNNYVALE | CA | 94086 | |
| ARTHUR G. GORA | | | | | | | | |
| ARTS COMPANY | | E2 39 AUSTIN ROAD | G/F. TSIMSHATSUI | | | | | HONG KONG |
| ARTS DECORATION & ELET. WORKS | LAU CHAI CHUNG | RM 402 BLOCK 7 | HO HAM TIN EATATE | | KOWLOON | | | HONG KONG |
| ARTURO VALDES | | 335 WORTHINGTON ST | | | SPRING VALLEY | CA | 91977 | |
| ARUN CHANDRAN KUTTIKAT | | 9801 STONE LAKE BLVD #1513 | | | AUSTIN | TX | 78759 | |
| ARUN GUPTA | | 217 HAMPSHIRE COURT | | | DALY CITY | CA | 94015 | |
| ARUN KUMAR GOGINENI | | 9801 STONELAKE BLVD APT 2028 | | | AUSTIN | TX | 78759 | |
| ASACA/SHIBASOKU COPR - AMERICA | BOBBY NOTE | 400 CORPORATE CIRCLE UNIT G | | | GOLDEN | CO | 80401 | |
| ASCANIO ORIANDINI | | VIA DOGALI 25 | 26013 CREMA ( CR ) | | | | | ITALY |
| ASE ASSEMBLY & TEST (SHG) LTD | JC LEE | NO.669 GUOSHOUJING ROAD | | | SHANGHAI | | 201203 | CHINA |
| ASE GROUP | JAMES YU | ISE LABS INC. | AN ASE TEST COMPANY | 46800 BAYSIDE PARKWAY | FREMONT | CA | 94538 | |
| ASE GROUP | NELSON CHAN | ISE LABSINC | AN ASE TEST COMPANY46800 BAYSIDE PARKWAY | | FREMONT | CA | 94538 | |
| ASE INC | | 10WEST 5TH STREET | NANTZE EXPORT PROCESSING ZONENANTZE | | KAOHSIUNG | | | TAIWAN |
| ASE INC. | | 26 CHIN 3RD RD. | NANTZE EXPORT PROCESSING ZONE | | KAOHSIUNG | | | TAIWAN |
| ASECO CORP. | GARY DOTZLER | 500 DONALD LYNCH BLVD. | | | MARLBORO | MA | 01752 | |
| ASHU BHATNAGAR | | | | | | | | |
| ASI SUBSIDIARY INC. | VAN HOVEY | DBA AVCOM EDA | 573 MAUDE COURT | | SUNNYVALE | CA | 94086 | |
| ASIA FORTUNE ELECTRONIC | MR. YAU | COMPANY LIMITED | NO-238-1 KEEHO ROAD | | TAIPEI | | | TAIWAN |
| ASIA FORTUNE ELECTRONIC COMPANY LIMITED | MR YAU | NO-238-1KEEHO ROAD | | | | | | TAIPEI |
| ASIATECH DIGITAL SYSTEM LTD | | 1/FWELL TOWN IND BLDG | 13 KO FAI ROAD | YAU TONG | KOWLOON | | | HONG KONG |
| ASIATECH DIGITAL SYSTEM LTD | | UNIT 81/F FOOK HONG IND | BLDG 19 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| ASIC PLAZA INC. | T.S.JUNG | 3FL. JUNGWOO BLDG #734-11 | VEOKEAM-DONG KANGNAM-GU | | SEOUL | | | KOREA |
| ASIC PLAZAINC | T S JUNG | 3FL JUNGWOO BLDG NO 734-11 | VEOKEAM-DONGKANGNAM-GU | | SEOUL | | | SOUTH KOREA |
| ASICOM INC. | | 46716 FREMONT BLVD | | | FREMONT | CA | 94538 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

17 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASK TECHNOLOGY LIMITED | | UNIT 14/F | HENLEY IND CENTER | 9-15 BULE STREET | MONGKOK | KOWLOON | | HONG KONG |
| ASLAM ALI | | | | | | | | |
| ASM BUSINESS SERVICES LTD | | | | | | | | HONG KONG |
| ASM INTERNATIONAL | BILLIE BIERY | TREASURY DEPT. | MATERIALS PARK | | | OH | 44073 | |
| ASPEN PUBLISHERSINC | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASSEMBLY SUPPLIES CO. | DAN VANGROL | 11835 CARMEL MTN. RD. | SUITE 1304 | | SAN DIEGO | CA | 92128 | |
| ASSISTANT COMMISSIONER FOR | TRADEMARKS | C/O GRAY CARY WARE FREIDENRICH | HAMILTON AVE | | PALO ALTO | CA | 94301-1825 | |
| ASSOCIATED AIR FREIGHT LIMITED | | UNIT 3043/F | HARBOUR CENTRETOWER 2 | 8 HOK CHEUNG STREET | HUNGHOM | KOWLOON | | HONG KONG |
| ASSOCIATION OF CORPORATE | | COUNSEL | PO BOX 824272 | | PHILADELPHIA | PA | 19182-4272 | |
| ASTRAL CORP. | | 3002 DOW AVE. NO. 112 | | | TUSTIN | CA | 92680 | |
| ASTRO JUMP OF SAN JOSE | | 586 STOCKTON AVE. | | | SAN JOSE | CA | 95126 | |
| ASTRO SYSTEMS INC. | CRISTIAN GARCIA | 418 CLOVERLEAF DRIVE UNIT C | | | BALDWIN PARK | CA | 91706 | |
| ASTRODESIGN INC. | CRISTIAN GARCIA | 1-5-2 MINAMI YUKIGAYA OTA-KU | | | TOKYO | | 145-0066 | JAPAN |
| ASTRODYNE CORPORATION | JUDY INMAN | 375 FORBES BLVD | | | MANSFIELD | MA | 02048 | |
| ASTRODYNE CORPORATION | NANCY CRAIG | 375 FORBES BLVD | | | MANSFIELD | MA | 02048 | |
| ASURIGEETANJALI | | 14796 CARMEL RIDGE ROAD | | | SAN DIEGO | CA | 92128 | |
| AT & T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT & T | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT & T (SWITCHED DIGITAL SVC.) | | PO BOX 105107 | | | ATLANTA | GA | 30348 | |
| AT & T CORPORATION | MIKE SPELL | ONE AT&T WAY | | | BEDMINISTER | NJ | 07921-0752 | |
| AT&T | | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | P.O. BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | P.O. BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO BOX 9005 | | | CAROL STREAM | IL | 60197-9005 | |
| AT&T (AT & T OPERATIONSINC DBA AT&T OPERATIONS) | | 1025 LENOX PARK BLVD | 3RD FLOOR | | ATLANTA | GA | 30319 | |
| AT&T CALLING CARD | | P.O. BOX 30000 | | | LOS ANGELES | CA | 90030-1001 | |
| AT&T CAPITAL CORPORATION | JIM BLUE | 1830 WEST AIRFIELD DRIVE | P.O.BOX 619260 | | DFW AIRPORT | TX | 75261-9260 | |
| AT&T CAPITAL CORPORATION | | 1830 WEST AIRFIELD DR. | PO BOX 619260 | | DFW AIRPORT | TX | 75261-9260 | |
| AT&T Corp | c/o AT&T Services, Inc | James Grudus, Esq | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| AT&T GLOBAL INFORMATION | BRIAN ESTBY | SOLUTIONS | 2600 SAN TOMAS EXPWY PC-015 | | SANTA CLARA | CA | 95051-0953 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

18 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T GLOBAL INFORMATION SOLUTIONS | BRIAN ESTBY | 2600 SAN TOMAS EXPWYPC-015 | | | SANTA CLARA | CA | 95051-0953 | |
| AT&T MOBILITY | | PO BOX 515188 | | | LOS ANGELES | CA | 90051-5188 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATE (HK) LIMITED | | UNIT A28/F SUNSHINE | CARGO CENTRE59 TAI YIP ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| ATE INTERNATIONAL INC | DOUG TEETERJR | 1693 MABURY ROAD | | | SAN JOSE | CA | 95133 | |
| ATE INTERNATIONAL INC. | SUNG CHANG | 1693 MABURY ROAD | | | SAN JOSE | CA | 95133 | |
| ATE UNIQUE TRANSPORTATION LTD | | UNIT D4/F SUNSHINE | CARGO CENTRE59 TAI YIP ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| ATHENA GRILL | | 1505 SPACE PARK DRIVE | | | SANTA CLARA | CA | 95054 | |
| ATHENS BENEFITS INSURANCE | | 2552 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| ATKINSONPAUL | | 5347 AUSTRAL LOOP | | | AUSTIN | TX | 78739 | |
| ATLANTA MARKETING SERVICES | ROBERT MILLICE | 3619 REA ROAD | | | CHARLOTTE | NC | 28226 | |
| ATLANTIC COMPONENTS LIMITED | | UNIT 5025/F TOWER III | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| ATLAS SUPERTRAVEL | ACCOUNTING DEPARTMENT | 17776 S H 249 SUITE 17 | | | HOUSTON | TX | 77064 | |
| ATLASSIAN PTY LTD | | | | | | | | AUSTRALIA |
| ATMEL CORPORATION | ELSIE MAR | 2325 ORCHARD PARKWAY | | | SAN JOSE | CA | 95131 | |
| ATMI | A/R | P.O. BOX 910453 | | | DALLAS | TX | 75391-0453 | |
| ATMI | JEANE FRIEDRICK | 617 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134 | |
| ATMI MATERIALS LTD. | TRISHA LITTLEPAGE | 304 INDUSTRIAL BOULEVARD | | | BURNET | TX | 78611-0453 | |
| ATSUSHI KAWAGUCHI | | 16201 SERENA VISTA COURT | | | MONTE SERENO | CA | 95030 | |
| AUDIBLE MAGIC CORPORATION | | 985 UNIVERSITY AVE. | SUITE 35 | | LOS GATOS | CA | 95032 | |
| AUDIO | | PO BOX 52548 | | | BOULDER | CO | 80322-2548 | |
| AUDIO ADVISOR | | 4649 DANVERS DRIVE S.E. | | | KENTWOOD | MI | 49512 | |
| AUDIO PRECISION | JOHN SCOLES | 5750 S.W. ARCTIC DRIVE | | | BEAVERTON | OR | 97005 | |
| AUDIO PRECISION C/O MARTECH | MIKE HOGUE | SALES COMPANY | 5101 IRONWOOD DRIVE | | SOQUEL | CA | 95073 | |
| AUDIO PRECISION INC. | MICHELE BRECHLIN | PO BOX 2209 | | | BEAVERTON | OR | 97075-2209 | |
| AUDIO PRECISIONC/O MARTECH SALES CO | MIKE HOGUE | 5101 IRONWOOD DRIVE | | | SOQUEL | CA | 95073 | |
| AUDIO VISUAL HEADQUARTERS | | 10540 STEMMONS FREEWAY | | | DALLAS | TX | 75220 | |
| AUDIO VISUAL TECHNIQUES | | 1427 LAURELWOOD RD. | | | SANTA CLARA | CA | 95054 | |
| AUDYSSEY LABORATORIES, INC | | 350 SOUTH FIGUEROA ST. | SUITE 233 | | LOS ANGELES | CA | 90071 | |
| AURORA TECHNOLOGY VENTURE INC. | C/O MORRISON & FOERSTER LLP | 425 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| AUSPEX SYSTEMS INC. | CINDY DAVIS | 2800 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| AUSPEX SYSTEMS INC. | DEPT 33097 | P.O.BOX 39000 | | | SAN FRANCISCO | CA | 94139-3097 | |
| AUSPEX SYSTEMSINC | RICK MADDOX | 2800 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| AUSTIN BUSINESS MACHINES INC | E. FONG | 1141 HOWARD ST. | | | SAN FRANCISCO | CA | 94103 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

19 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| AUSTIN IT AND DESIGN SERVICES | KEITH LIN KUN | 1716 ACACIA BUD DRIVE | | | AUSTIN | TX | 78733-5737 | |
| AUSTIN POLICE DEPARTMENT | APD ALARM UNIT | PERMIT NUMBER T73977PO BOX 684279 | | | AUSTIN | TX | 78768-4279 | |
| AUTO WEST COLLISION | | 870 COMMERCIAL ST | | | SAN JOSE | CA | 95112 | |
| AUTOBAHN MOTORS | | | | | | | | |
| AUTOMATED PRODUCTION EQUIPMENT | DAVE KENNEDY | CORP. | 2 NORTH BLACKWATER LANE | | KEY LARGO | FL | 33037 | |
| AUTOMATED PRODUCTION EQUIPMENT | STEVE CRANFORD | 2 NORTH BLACKWATER LANE | | | KEY LARGO | FL | 33037 | |
| AUTOMATIC DATA PROCESSING | | 3300 OLCOTT STREET | | | SANTA CLARA | CA | 95054-9985 | |
| AUTOMATIC DATA PROCESSING | | P.O. BOX 78415 | | | PHOENIX | AZ | 85062-8415 | |
| AUTOMATIC DATA PROCESSING INC. | DOUG MOORE MAJOR ACCOUNTS DISTRICT MANAGER | 2575 WESTSIDE PARKWAY | SUITE 500 | | ALPHARETTA | GA | 30004-3582 | |
| AUTOMATIC DATA PROCESSING INC. | MARK REISER CONTROLLER - BENEFIT SERVICES | 2575 WESTSIDE PARKWAY | SUITE 500 | | ALPHARETTA | GA | 30004-3582 | |
| AUTOMATION ENGINEERING INC. | | 20433 VIA PORTOFINO | | | CUPERTINO | CA | 95014 | |
| AU-YEUNG, WINIFRED P Y | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| AU-YEUNGWINIFRED | | 6915 STARLING VALLEY DRIVE | | | SAN JOSE | CA | 95120 | |
| AV PROMOTIONS LIMITED | | 6/F. LEADER CENTRE | 37 WONG CHUN HANG ROAD | | ADERDEEN | | | HONG KONG |
| A-V REPAIR COMPANY | | 448 E MIDDLEFIELD ROAD | | | MTN VIEW | CA | 94043 | |
| AVANT! CORP. | ERIC CHO | 1208 EAST ARQUES AVE. | | | SUNNYVALE | CA | 94086-5401 | |
| AVANT! CORP. | DEPT. #5339 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5339 | |
| AVANT! CORPORATION | AMY SAKASEGAWA | 46871 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-5339 | |
| AVANT! CORPORATION | BILL THORNTON | 46871 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-5339 | |
| AVANT! CORPORATION - TAIWANG | JAMES CHEN | 3F NO 526SEC 1 | KWAN-FU ROAD | | HSINCHU | | | TAIWAN |
| AVANTICORP HONG KONG LIMITED | | SUITE 1006 | BANK OF AMERICA TOWER12 HARCOURT ROADCENTRAL HK | | | | | HONG KONG |
| AVCOM TECHNOLOGIES INC. | | P.O. BOX 49119 | | | SAN JOSE | CA | 95161-9119 | |
| AVIS | | P.O. BOX 772 | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR INC. | | P.O. BOX 355 | | | CARLE PLACE | NY | 11514 | |
| AVNET | | 5F., NO. 3, YUANCYU ST. | NANKANG SOFTWARE PARK | | TAIPEI | | 115 | TAIWAN |
| AVNET (HAMILTON HALLMARK) | | P.O. BOX 100340 | | | PASADENA | CA | 91189-0340 | |
| AVNET ELECTRONICS | MICHAEL BRAY | C/O CILICON | 2105 LUNDY AVENUE | | SAN JOSE | CA | 95131 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

20 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVNET ELECTRONICS | MICHAEL/ANITA | C/O CILICON | 2105 LUNDY AVENUE | | SAN JOSE | CA | 95131 | |
| AVNET ELECTRONICS MARKETING | ANITA RATRA | FILE 30107 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| AVNET ELECTRONICS MARKETING | CHAD ANO | P.O.BOX 100340 | | | PASADENA | CA | 91189-0340 | |
| AVNET ELECTRONICS MARKETING | JOHN CHURCH | PO BOX 100340 | | | PASADENA | CA | 91189-0340 | |
| AVNET TECHNOLOGY HK LIMITED | MS IRIS LEE | 16/FSPECTRUM TOWER | 53 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| AWARD PC LIMITED | | SHOP 25 & 26 1/F | GOLDEN SHOPPING CENTRE | | KOWLOON | | | HONG KONG |
| AWT WORLD TRANSPORT (F E ) LTD | | FLAT O9/FPHASE 3 | KAIWER ESTATE | 11 HOK YUEN STREET | HUNGHOM | KOWLOON | | HONG KONG |
| AXIS SYSTEMS INC. | DAVE CERVANTES | 209 EAST JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| AZIZOSAMA ZAIN | | 34252 XANADU TERRACE | | | FREMONT | CA | 94555 | |
| AZTECH SYSTEMS LTD | CECILIA ENG | 31 UBI ROAD 1 AZTECH BUILDING | | | | | 408694 | SINGAPORE |
| AZTECH SYSTEMS LTD. | CECILIA ENG | 31 UBI ROAD 1 AZTECH BUILDING | | | SINGAPORE | | 408694 | SINGAPORE |
| B & H PHOTO - VIDEO INC. | TOBY | 420 NINTH AVENUE | | | NEW YORK | NY | 10001 | |
| B&B CUSTOM DESIGN | YOLANDA ATKINSON | 621 HILLSIDE BLVD | | | S SAN FRANCISCO | CA | 94080 | |
| BABYLON PRINTING | JOAN ESCOVER | 334 TURQUOISE ST. | | | MILPITAS | CA | 95035 | |
| BACK-END SERVICE TRADE INTELLI | JENNIFER | 12F-1 NO.426 ANJI ST. | ZUOYING DISTRICT | | KAOHSIUNG | | | TAIWAN |
| BAE KIM & LEE LLC | | 647-15 YOKSAM-DONG | KANGNAM-GU | | SEOUL | | 135-723 | KOREA |
| BAEKIM & LEE LLC | | 647-15 YOKSAM-DONG | KANGNAM-GU | | SEOUL 135-723 | | | SOUTH KOREA |
| BAHMAN MESDAGHI | | 6089 AVENIDA CHAMNEZ | | | LA JOLLA | CA | 92037 | |
| BAJAJ, MANISH | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BAJAJMANISH | | 12349 METRIC BLVD NO 1127 | | | AUSTIN | TX | 78758 | |
| BAKER & MCKENZIE | | 660 HANSEN WAY | | | PALO ALTO | CA | 94304 | |
| BAKER LAW CORPORATION | | 95 SOUTH MARKET STREET | SUITE 480 | | SAN JOSE | CA | 95113 | |
| BALAJI RAMANUJAM | | 34032 WEBFOOT LOOP | | | FREMONT | CA | 94555 | |
| BALI LIMOUSINE AND SHUTTLE | | 2157 MAIN STREET NO 106 | | | SANTA CLARA | CA | 95050 | |
| BALLYS LAS VEGAS | CRYSTAL CHIPMAN | 3645 LAS VEGAS BLVD | | | SOUTH LAS VEGAS | NV | 89109 | |
| BALTRANS CALIFORNIA INC. | SAN FRANCISCO BRANCH OFFICE | 839 MITTEN ROAD SUITE 123 | | | BURLINGAME | CA | 94010 | |
| BALTRANS LOGISTICS (HK) LTD | | 1/F. SUNSHINE KOWLOON BAY | CARGO CENTRE | 59 TAI YIP ST. KOWLOON BAY | KOWLOON | | | HONG KONG |
| BAMDAD BASTANI | | 1 EAST JULIAN STREET #309 | | | SAN JOSE | CA | 95112 | |
| BANG VO DESIGN | | 3580 BUTCHER DRIVE | | | SANTA CLARA | CA | 95051 | |
| BANK OF AMERICA | DORRIS LEUNG | 9/F DEVON HOUSE979 KINGS ROAD | | | | | | HONG KONG |
| BANK OF AMERICA | SUSAN CHEVALIER | PO BOX 830269 | | | DALLAS | TX | 75283-0269 | |
| BANK OF AMERICA | TFS-SUPPORT SERVICES #6904 | BOX 4104 | | | CONCORD | CA | 94524 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

21 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | | 9F DEVON HOUSE | 979 KINGS ROAD | | QUARRY BAY | | | HONG KONG |
| BANK OF AMERICA | | 43F NO 7 SEC 5 | XINYI RD | | TAIPEI | | 110 | TAIWAN |
| BANK OF AMERICA | | 2 KING EDWARD STREET | | | LONDON | | EC1A 1HQ | UNITED KINGDOM |
| BANK OF CALIFORNIA N.A. | ATTN DORA FELIPE | INTERNATIONAL OPERATIONS DIV. | 400 CALIFORNIA ST 7TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| BANK OF CALIFORNIAN A | ATTN DORA FELIPE | INTERNATIONAL OPERATIONS DIV 400 CALIFORNIA ST7TH | | | SAN FRANCISCO | CA | 94104 | |
| BANK OF CHINA | | 1ST FLOOR B ZONE | ZHONG YIN TOWER FUTIAN AREA | | SHENZHEN | | 518026 | CHINA |
| BANK OF CHINA | | NO 509 CAOBAO ROAD | XUHUI DISTRICT | | SHANGHAI | | 200233 | CHINA |
| BANK OF TAIWAN | | 4/F. NINE QUEENS ROAD | CENTRAL | | HONG KONG | | | HONG KONG |
| BANKS ELECTRIC | PATRICK BANKS | 2330 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| BARBARA GASKILL | | 2019 PINTAIL DRIVE | | | LONGMONT | CO | 80504 | |
| Barbara Ho | | 1 Viola Street | | | South San Francisco | CA | 94080 | |
| BARBARA HUDSON | | 2380 SUN MOR | | | MOUNTAIN VIEW | CA | 94040 | |
| BARRONS | | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| BARRY DAVIS | | | | | | | | |
| BARTHCO INTERNATIONAL INC. | VIVIAN/WYMAN | PO BOX 8500 52958 | | | PHILADELPHIA | PA | 19178-2958 | |
| BARTHCO INTERNATIONALINC | | PO BOX 8500 52958 | | | PHILADELPHIA | PA | 19178-2958 | |
| BARTHCO INTL INC. | | P.O. BOX 8500-52958 | | | PHILADELPHIA | PA | 19178-2958 | |
| BARTLETT ASSOCIATES | | | | | | | | |
| BASELINE TRUCKINGINC | | 152 UTAH AVENUESUITE D | | | SO SAN FRANCISCO | CA | 94080 | |
| BASKIN 31 ROBBINS | | 3591 HOMESTEAD ROAD | | | SANTA CLARA | CA | 95051 | |
| BASKIN ROBBINS | LAINE K. TENGAN | 3521 BUTCHER DR. | | | SANTA CLARA | CA | 95051 | |
| BASKIN ROBBINS 2073 | | 2585 W. MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| BASTANI, BAMDAD | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BASTANIBAMDAD | | 1 EAST JULIAN STREET NO 309 | | | SAN JOSE | CA | 95112 | |
| BATES, MATTHEW D. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BATESMATTHEW | | 12124 MONTCLAIR BEND | | | AUSTIN | TX | 78732 | |
| BATHINI, PUSHPA | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BATHINIPUSHPA | | 2648 GAYLEY PLACE | | | SAN JOSE | CA | 95135 | |
| BATRASUMIT | | | | | | | | |
| BAUR, MARK A. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BAURMARK | | 3312 STARLIGHT VISTA | | | ROUND ROCK | TX | 78665 | |
| BAX GLOBAL | DEPT. LA 21047 | | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL LIMITED | | 2/F SUNHING CHEKIANG GODOWN | 8 SZE SHAN STREET | YAU TONG | KOWLOON | | | HONG KOON |
| BAXTER EDER MARKETING | LESTY OONGA | 1000 ELWELL COURT SUITE 105 | | | PALO ALTO | CA | 94303 | |
| BAY AREA LABELS | BRIGITTE PAJE | 1980 LUNDY AVE. | | | SAN JOSE | CA | 95131 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

22 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY AREA ORGANIZATION | DEVELOPMENT NETWORK INC. | 5 THIRD STREET 724 | | | SAN FRANCISCO | CA | 94103 | |
| BAY AREA SHELVING INC. | STEVE HOWARD | 2504 SEABOARD AVE. | | | SAN JOSE | CA | 95131 | |
| BAY SUPPLY LLC | LEA ACEVEDO | 775 NORTH 10TH STREETSTE 104 | | | SAN JOSE | CA | 95112 | |
| BAY SUPPLY LLC | LEO ACEVEDO | 775 NORTH 10TH STREET STE 104 | | | SAN JOSE | CA | 95112 | |
| BAY SUPPLY LLC | | 775 NORTH 10TH ST. | STE 104 | | SAN JOSE | CA | 95112 | |
| BAY TACT CORPORATION | | 440 ROUTE 198 | | | WOODSTOCK VALLEY | CT | 06282-2427 | |
| BAY TOOL ELECTRONICS CO. | | 957-R INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | |
| BAY TOURS INC | HUA RAO | PO BOX 360506 | | | MILPITAS | CA | 95036 | |
| BAY TOURS INC. | | PO BOX 360506 | | | MILPITAS | CA | 95036 | |
| BBE SOUND, INC. | 714 897 6766 | 5381 PRODUCTION DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BBE SOUND, INC. | ATTN JOHN C. MCLAREN | CHAIRMAN AND CEO | 5381 PRODUCTION DR. | | HUNTINGTON BEACH | CA | 92649 | |
| BBE SOUND, INC. | | 5381 PRODUCTION DR. | | | HUNTINGTON BEACH | CA | 92649 | |
| BBE SOUNDINC | | 5381 PRODUCTION DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BDO SEIDMAN LLP | | 838 NORTH HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| BEAR VALLEY MOUNTAIN RESORT | | PO BOX 5038 | HWY 207 EAST OF HWY 4 | | BEAR VALLEY | CA | 95223 | |
| BECKER, PAUL R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BECKERPAUL ROBERT | | 1704 BEN CRENSHAW WAY | | | AUSTIN | TX | 78746 | |
| BEIJING TSIDE ELECTRONICS | TINA (YAN) LI | DESIGN CO. LTD. | ROOM 808 SILVER PLAZA | ZHICHUN ROAD HAIDIAN DISTRICT | BEIJING | | 100083 | CHINA |
| BEIJING ZIKOO RESEARCH COMPANY | MS AN | 6F NO 201 HAOZHU JIANGLUO | MAJIYUAN BLDG 107 N CHAO YANG RD | CHAO YANG DISTRICT | BEIJING | | | CHINA |
| BEILEI XU | | 2006 MARY HELEN LN | | | SAN JOSE | CA | 95136 | |
| BEIQI SU | | KERRY EVERBRIGHT CITY 35TH FL TOWER 1 | NO 218 TIAN MU ROAD WEST | | SHANGHAI | | 200070 | CHINA |
| BELFAZ | | 48785 TAOS ROAD | | | FREMONT | CA | 94539 | |
| BELL INDUSTRIES | | 1161 NORTH FAIR OAKS | | | SUNNYVALE | CA | 94089 | |
| BELL INDUSTRIES INC. | | P.O. BOX 100628 | | | PASADENA | CA | 91189-0628 | |
| BELL INDUSTRY | STEVEN WEIR | 11812 SANVICENT BLVD. | SUITE 300 | | LOS ANGELES | CA | 90049 | |
| BELL MICROPRODUCTS INC. | SCOTT CONWAY | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS INC. | | FILE 57266 | | | LOS ANGELES | CA | 90074-7266 | |
| BELL MICROPRODUCTS WEST | | PO BOX 100258 | | | PASADENA | CA | 91189-0258 | |
| BELL MICROPRODUCTSINC | CARMEN SHOCKLEY | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELLERS, ERWIN B. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BELLERSERWIN | | 44982 COUGAR CIRCLE | | | FREMONT | CA | 94539 | |
| BELLSOUTH COMMUNNICATIONN | BELLSOUTH COMMUNICATION | SYSTEMS | 285 INTERRNATIONAL BLVD. NW | | ATLANTA | GA | 30313 | |
| BEN KARR | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENCHMARK | | FILE 73484 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK INSIDER | | 1001 AVIATION PARKWAY STE 400 | | | MORRISVILLE | NC | 27560-8908 | |
| BENEFITS PLUS ADMINISTRATORS | | 400-108TH AVE. N.E. SUITE500 | | | BELLEVUE | WA | 98004 | |
| BENEFITS-PLUS ADMINISTRATORS | | 915-118TH AVENUE SE SUITE 130 | | | BELLEVUE | WA | 98005 | |
| BENETRAC | | LOCKBOX NO 100906 | PO BOX 100906 | | PASADENA | CA | 91189-0906 | |
| BENITIUS HANDJOJO | | | | | | | | |
| BENITIUS M. HANDJOJO | | | | | | | | |
| BENJAMIN CYON(USE GONZALEZ) | | 762 CALLA DR.#2 | | | SUNNYVALE | CA | 94086 | |
| BENJAMIN GONZALEZ | | 2597 MARCHESE WAY | | | SANTA CLARA | CA | 95051 | |
| BENJAMIN LIN | | | | | | | | |
| BENJAMIN Y. LIN | | | | | | | | |
| BENNY C. GOODMAN III | | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| BENSON TAO | | | | | | | | |
| BERGESON LLP | DANIEL J. BERGESON | 303 ALMADEN BLVD STE#500 | | | SAN JOSE | CA | 95110 | |
| BERGLUNDRYUNOSUKE | | 3950 OHIO ST UNIT 521 | | | | CA | 92104 | |
| BERLITZ TRANSLATION SERVICES | | 525 BROADWAY SUITE 300 | | | SANTA MONICA | CA | 90401-2419 | |
| BERNARD HODES ADVERTISING | | P.O. BOX 751741 | | | CHARLOTTE | NC | 28275-1741 | |
| BERT MCCOMAS | C/O IN-STAT INC. | 7418 EAST HELM DRIVE | | | SCOTTSDALE | AZ | 85260-2418 | |
| BES WAY LIMO | | 15762 WASHINGTON AVENUE | | | SAN LORENZO | CA | 94580 | |
| BEST 3 EXPRESS | | 566 CAPELL STREET #1 | | | OAKLAND | CA | 94610-3858 | |
| BEST BUY | | 63 RANCH DRIVE | | | MILPITAS | CA | 95035 | |
| BEST INTERNET COMMUNICATIONS | ATTN ACCOUNTS RECEIVABLE | 345 E. MIDDLEFIELD | | | MOUNTAIN VIEW | CA | 94043 | |
| BEST OFFER TRANSIT | | 1150-1160 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| BEST PROGRAMS | DANNY CENTENO | 11413 ISAAC NEWTON SQUARE | | | RESTON | VA | 22090 | |
| BEST PROGRAMS | DUSTIN KIERNAN | 11413 ISAAC NEWTON SQUARE | | | RESTON | VA | 22090 | |
| BEST PROGRAMS INC. | | P.O. BOX 17428 | | | BALTIMORE | MD | 21297-1428 | |
| BEST SOFTWARE INC. | | P.O. BOX 64351 | | | BALTIMORE | MD | 21264-4351 | |
| BEST UNION ELECT CO LTD | | UNIT B5/F STAR TELECOM | TOWER 414 KWUN TONG ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| BEST UNION ELECT CO. LTD | | UNIT B 5/F. STAR TELECOM | TOWER 414 KWUN TONG ROAD | | KWUN TONG | | | HONG KONG |
| BETA CIRCUITS INC. | ROSALIE | 1200 NORMAN AVE. | | | SANTA CLARA | CA | 95054 | |
| BETH PETERSON ENT INC | | 137 PIERCE STREET | | | SAN FRANCISCO | CA | 94117 | |
| BETH PETERSON ENT., INC. | | 137 PIERCE ST. | | | SAN FRANCISCO | CA | 94117 | |
| Beth Peterson Enterprises, Inc. | | 137 Pierce Street | | | San Francisco | CA | 94117 | |
| BETTENCOURT, DIANE S. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BETTENCOURTDIANE SILVA | | 1175 YARWOOD CT | | | SAN JOSE | CA | 95128 | |
| BETTY TURNER-BAKER | | 2369 YELLOW GRASS CT | | | APOPKA | FL | 32712 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BFI OF CALIFORNIA INC. | ALAMEDA COUNTY | PO BOX 78459 | | | PHOENIX | AZ | 85062-8459 | |
| BIG JOE | | 25008 VIKING STREET | | | HAYWARD | CA | 94545-6717 | |
| BIGGAM ENTERPRISES INC | | FILE #72350 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2350 | |
| BILL CHANG | | | | | | | | |
| BIN QIAN | | 4606 BUCKNALL ROAD #702 | | | SAN JOSE | CA | 95130 | |
| BIN WU (KEVIN) | | | | | SHANGHAI | | | CHINA |
| BINAR GRAPHICS INC. | SCOTT VOURI | 40 MITCHELL BLVD. | | | SAN RAFAEL | CA | 94903-2034 | |
| BINARY RESEARCH INTL INC. | JOSEPH KNAPP | 5215 NORTH IRONWOOD RD #200 | | | MILWAUKEE | WI | 53217 | |
| BINDERY SYSTEMS INC. | | 7737 S.W. NIMBUS AVE. | | | BEAVERTON | OR | 97005 | |
| BING CHENG | | 1231 S. DORSEY LN. | APT. 103 | | TEMPE | AZ | 85281 | |
| BING ZHANG | | | | | SHANGHAI | | | CHINA |
| BINGGUI QIU | | | | | SHANGHAI | | | CHINA |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | BOSTON | MA | 02241-3486 | |
| BINGLEI ZHANG | | 6648 RAINBOW DRIVE | | | SAN JOSE | CA | 95129 | |
| BIODATA INC | | 953 WASHINGTON STREET | | | SAN CARLOS | CA | 94070 | |
| BITBYBIT COMPUTER RENTALS | 425-881-5353 | 2715 152ND AVE NE BLD 6 | | | REDMOND | WA | 98052 | |
| BITHEADZ INC. | ACCOUNTS RECEIVABLES | 4400 CAPITOLA ROAD STE 202 | | | CAPITOLA | CA | 95010 | |
| BITHEADZINC | ACCOUNTS RECEIVABLE | 4400 CAPITOLA ROADSTE 202 | | | CAPITOLA | CA | 95010 | |
| BITROUTER | ATTN GOPAL MIGLANI | 1644 BAHIA VISTA WAY | | | SAN DIEGO | CA | 92037 | |
| BITROUTER | GOPAL MIGLANI | 1644 BAHIA VISTA WAY | | | SAN DIEGO | CA | 92037 | |
| BITROUTER | | 1644 BAHIA VISTA WAY | | | SAN DIEGO | CA | 92037 | |
| BITROUTER & CONEXANT | | 1644 BAHIA VISTA WAY | | | SAN DIEGO | CA | 92037 | |
| BITSTREAM INC | RICHARD STANLEY | 500 NICKERSON ROAD | | | MARLBOROUGH | MA | 01752-4695 | |
| BITSTREAM, INC. | ATTN LEGAL DEPARTMENT | 215 FIRST ST. | | | CAMBRIDGE | MA | 02142 | |
| BITSTREAM, INC. | | 245 FIRST ST. | | | CAMBRIDGE | MA | 02142 | |
| BIZTECH ELECTRONICS PTE LTD | SAM SOH | 627A ALJUNIED ROAD NO 06-03 | BIZTECH CENTRE | | | | 38984 | SINGAPORE |
| BIZTECH ELECTRONICS PTE LTD. | WILLIAM GOH | 627A ALJUNIED ROAD #06-03 | BIZTECH CENTRE | | SINGAPORE 389642 | | | SINGAPORE |
| BLACK BOX NETWORK SERVICES | BOB COTTON | 2535 BROCKTON DRIVE | SUITE 400 | | AUSTIN | TX | 78758 | |
| BLACK BOX NETWORK SERVICES | DON SPRIGGS | 2153 OTOOLE AVENUE SUITE B | | | SAN JOSE | CA | 95131 | |
| BLACK BOX NETWORK SERVICES | DON SPRIGGS | PO BOX 15546 | | | SACRAMENTO | CA | 95852-0546 | |
| BLAKELY SOKOLOFF TAYLOR & | ZAFMAN | 7/F 12400 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025-1026 | |
| BLU RAY DISC ASSOCIATION | | 3855 SW 153RD DR | | | BEAVERTON | OR | 97006 | |
| BLUE SHIELD OF CALIFORNIA | CAL-COBRA ADMINISTRATION | P.O. BOX 51827 | | | LOS ANGELES | CA | 90051-6127 | |
| BLUE SHIELD OF CALIFORNIA | CASH RECEIVING | FILE 55331 | | | LOS ANGELES | CA | 90074-5331 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE SKY SOFTWARE | JEFF VOGT | 7777 FAY AVENUE #201 | | | LAJOLLA | CA | 92037 | |
| BLUNK MICROSYSTEMS | ATTN TIM STOUTAMORE | 6576 LEYLAND PARK DR. | | | SAN JOSE | CA | 95120 | |
| BLU-RAY DISC ASSOCIATION | | ADMINISTRATOR | 3855 SW 153RD DRIVE | | BEAVERTON | OR | 97006 | |
| BMC DESIGNS | BING ZHANG | 817 PONDEROSA AVE. | | | SUNNYVALE | CA | 94086 | |
| BNY INFORMATION SERVICES INC. | ATTN PROXY DEPT. | 925 PATERSON PLANK RD. | | | SECAUCUS | NJ | 07094 | |
| BO GUAN (BETTY GUAN) | | | | | SHANGHAI | | | CHINA |
| BO PAUL CHEN | | | | | | | | |
| BO ZHANG | | | | | | | | |
| BOARDOFEQUALIZATION(USE STATE) | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-8056 | |
| BOARDVANTAGE INC. | | 4300 BOHANNON DR STE 110 | | | MENLO PARK | CA | 94025-1042 | |
| BODY BULLETIN | | 33 EAST MINOR STREET | | | EMMAUS | PA | 18098 | |
| BO-JIANG TECHNOLOGY CO LTD | TERRY YANG | NO 10LANE 32KAI-AN ROAD | HOSHUN IND PARK | | TAINAN | | | |
| BO-JIANG TECHNOLOGY CO. LTD. | TERRY YANG | NO. 10 LANE 32 KAI-AN ROAD | HOSHUN IND. PARK | | TAINAN | | | TAIWAN |
| BOLLINGER TRAVEL SERVICE | | 7335-G BOLLINGER ROAD | | | CUPERTINO | CA | 95014 | |
| BOLLS FIRE PROTECTION INC. | | 5530 BOSCELL COMMON | | | FREMONT | CA | 94538 | |
| BON APPETIT | CORPORATE HEADQUARTERS | 100 HAMILTON AVENUESUITE 300 | | | PALO ALTO | CA | 94301 | |
| BONTECH ELECTRONICS CO LTD | MR AU YEUNG | | | | | | | |
| BONTECH ELECTRONICS CO. LTD | MR. AU YEUNG | | | | | | | TAIWAN |
| BOOKMASTERS DISTRIBUTION SER. | | 1444 ST RT 42 RD#11 | | | MANSFIELD | OH | 44903 | |
| BOOT | FRANCES BALDWIN | SUBSCRIPTION DEPARTMENT | PO BOX 51478 | | BOULDER | CO | 80322-1478 | |
| BOR-CHUAN KUO | | | | | | | | |
| BORDIA, AJAY | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BORDIAAJAY | | 2495 RAMONA STREET | | | PALO ALTO | CA | 94301 | |
| BORGSTROM CORP. | | 539 HYDE PARK DRIVE | | | SAN JOSE | CA | 95136 | |
| BORLAND INTERNATIONAL INC. | | 1700 GREENHILLS ROAD | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | JASON JOEL FISCHER | DEPT 33630PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BOSMA, ERWIN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BOSMAERWIN | | 9293 ADOLPHIA STREET | | | SAN DIEGO | CA | 92129 | |
| BOWERSJIMMY DEAN | | 5220 HUDSON BEND ROAD SITE B10 | | | AUSTIN | TX | 78734 | |
| BOWNE OF LOS ANGELES INC. | | P.O. BOX 79358 | | | CITY OF INDUSTRY | CA | 91716-9358 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

26 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| BOWNE OF SAN FRANCISCO | BRIAN MACDONALD | 343 SANSOME STREET 15TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| BOZHAN CHEN | | | | | | | | |
| BPLAN GESELLSCHAFT FUR PLANUNG UND FERTIGUNG ELEKTROTECHNISCHER BAUGRUPPEN MBH | | DELLMANNSWEG 189 | | | ESSEN | | 45289 | GERMANY |
| BRAMBLES INFORMATION MANAGE- | MENT | 2109 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| BRANDIMPAQ | FLORENCE HAN | (formerly AccessAsia Direct) | 2570 NORTH FIRST STREET | SUITE #200 | SAN JOSE | CA | 95131 | |
| BRASSRING INC. | GENERAL POST OFFICE | P.O.BOX 26786 | | | NEW YORK | NY | 10087-6786 | |
| BRAVA SERVICES | | 1928A OLD MIDDLEFIELD WAY | | | USE BRAVA | CA | 94043 | |
| BRAVO ELECTROCOMPONENTS | MAGGIE | 1990 RUSSELL AVE STE 1 | | | SANTA CLARA | CA | 95054 | |
| BRECKENRIDGE TECHNOLOGIES LTD | ENTERPRISE HOUSE | COURTAULDS WAY | | | COVENTRY | | CV6 5NX | UNITED KINGDOM |
| BRENDA ALEXANDER | | 3339 ELGIN LANE | | | SAN JOSE | CA | 95118 | |
| BRET ERICKSON | | 570 UNIVERSITY AVE. SUITE 15 | | | LOS GATOS | CA | 95030 | |
| BREW CITY PERSONAL BREWERY | | 1370 LOCUST ST. | | | WALNUT CREEK | CA | 94596 | |
| BRIAN BACHMAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| BRIAN CHAN | | 361 CEDAR RIVER WAY | | | SACRAMENTO | CA | 95831 | |
| BRIAN CHIN | | | | | | | | |
| BRIAN FALL | | 628 WEST MCNAIR ST. | | | CHANDLER | AZ | 85224 | |
| BRIAN HOOK | | 914 W. IOWA AVE. | | | SUNNYVALE | CA | 94086 | |
| BRIAN HUNTER | | 348 SOUTH CLOVER AVENUE #117 | | | SAN JOSE | CA | 95128 | |
| BRIAN OH | | | | | | | | |
| BRIAN P. KELLY | | | | | | | | |
| BRIAN R. BACHMAN | | 100 RIVER FARM TRAIL | | | HAMILTON | MT | 59840 | |
| BRIAN SCHMIDT | | 884 HANOVER AVENUE | | | SUNNYVALE | CA | 94087 | |
| Brian W. Hunter | | 3060 Three Springs Ct | | | Mt Hamilton | CA | 95140 | |
| BRIAN WOODS | | | | | | | | |
| BRIDGETTE C. DOSS-JOHNSON | | 3341 PRUNERIDGE AVE | | | SANTA CLARA | CA | 95051 | |
| BRIGHTEN FREIGHT INTL INC | | 803 GRANDVIEW DRIVE | | | SO SAN FRANCISCO | CA | 94080 | |
| BRISTOL GLOBAL MOBILITY | | 4343 E. CAMELBACK ROAD #310 | | | PHOENIX | AZ | 85018 | |
| British Sky Broadcasting Ltd. | Attn General Counsel | Grant Way, Isleworth | | | Middlesex | | TW7 5QD | UNITED KINGDOM |
| BROAD ASIA (HK) SHIPPING CO | | FT20 & 288/F | METRO CENTRE TOWER I | 32 LAM HING ST | KOWLOON BAY | KOWLOON | | HONG KONG |
| BROADAIR EXPRESS LIMITED | | UNIT 2 & 3G/F HOPE SEA | IND CENTRE22-24 LAM HING ST | KOWLOON BAY | KOWLOON | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

27 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADVIEW INTL LLC | | 1345 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10105 | |
| BROADWAY PHOTO SUPPLY LTD | | | | | | | | |
| BROADWING TELECOMMUNICATION | | PO BOX 9001334 | | | LOUISVILLE | KY | 40290-1334 | |
| BROOK FURNITURE RENTAL | HOME & OFFICE | DEPT. 8733 | | | LOS ANGELES | CA | 90088-8733 | |
| BROTHERS UNION INTL CORP. | MIKE TRAN | 2964 CORVIN DRIVE | | | SANTA CLARA | CA | 95051 | |
| BROUGHTON INTERNATIONAL | BOBBIE LETT | P.O. BOX 691931 | | | CINCINNATI | OH | 45269-1931 | |
| BROUGHTON INTERNATIONAL | LORI HOGENKAMP | PO BOX 691931 | | | CINCINNATI | OH | 45269-1931 | |
| BROWN & BAIN | | P.O. BOX 400 | | | PHOENIX | AR | 85001-0040 | |
| BROWN BROTHERS HARRIMAN & CO. | | 59 WALL STREET | | | NEW YORK | NY | 10005 | |
| BROWN WOOD PRODUCTS INC. | | 325 DEMETER STREET | | | PALO ALTO | CA | 94303 | |
| BROWN, DEAN H. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BROWNDEAN | | 102 LEI COURT | | | BASTROP | TX | 78602 | |
| BROWNOLIVER | | 6042 RONCHAMPS DRIVE | | | ROUND ROCK | TX | 78681 | |
| BRUCE GROVE | | 9439 PIPILO ST | | | SAN DIEGO | CA | 92129 | |
| BRUCE HALVORSEN | | | | | | | | |
| BRUCE HUYNH | | | | | | | | |
| BRUNO, ARMOND J. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| BRUNOARMOND | | 108 LAKEWOOD TRAIL | | | LEANDER | TX | 78641 | |
| BRYAN SHAW | | | | | | | | |
| BSQUARE CORPORATION | GREG LARSON | 110 110TH AVE NE SUITE#200 | | | BELLEVUE | WA | 98004-5840 | |
| BT SERVICES TN-PROXY DEPT | | BT SERVICES TENNESSEEINC | ATTN PROXY DEPT 2ND FLOOR | 648 GRASSMERE PARK DRIVE | NASHVILLE | TN | 37211 | |
| BUCK CONSULTANTS LLC | DEPT. CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| BULB STORE INC. | | 1111 WEST EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| BULLSEYE TESTING TECHNOLOGY | CATHY CORNETT | PO BOX 3428 | | | REDMOND | WA | 98073 | |
| BURANZON DESIGN | | P.O.BOX 2380 | | | SAN JOSE | CA | 95109 | |
| BURCIN ERGUN | | 6143 AFRICAN HOLLY TRAIL | | | SAN DIEGO | CA | 92130 | |
| BURDICK PAINTING | | 3084 KENNETH STREET | | | SANTA CLARA | CA | 95054 | |
| BUREAU OF BUSINESS PRACTICE | PRENTICE HALL | 24 ROPE FERRY ROAD | | | WATERFORD | CT | 06386-0001 | |
| BURKS INC. | | 1121 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| BURLINGAMEEFRAM | | 13323 GABILAN RD | | | SAN DIEGO | CA | 92128 | |
| BURLINGTON AIR EXPRESS | | 18200 VON KARMAN AVE. | | | IRVINE | CA | 92715 | |
| BURLINGTON AIR EXPRESS LIMITED | | 2/F SUNHING CHEKIANG GODOWN | 8 SZE SHAN STREET | YAU TONG | KOWLOON | | | HONG KONG |
| BURNETT STAFFING SVCS | | P.O. BOX 973940 | | | DALLAS | TX | 75397-3940 | |
| BURNSDARRELL | | 212 OLD ADOBE ROAD | | | LOS GATOS | CA | 95032 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

28 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON SYSTEMS SOFTWARE | JAMES HOLMAN | P.O.BOX 4156 | | | CARY | NC | 27519-4156 | |
| BURTON WRIGHT | | | | | | | | |
| BUSCH INTERNATIONAL | | 11981 MAGALENA AVE | | | LOS ALTOS | CA | 94024 | |
| BUSINESS & INSTITUTIONAL | FURNITURE CO. INC. | P.O. BOX 92069 | | | MILWAUKEE | WI | 53202-0069 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY STREET | | | MADISON | CT | 06443-1513 | |
| BUSINESS BUILDERS | | 10680 S DE ANZA BLVD SUITE C | | | CUPERTINO | CA | 95014 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK ROAD | SUITE 203 | | HINSDALE | IL | 60521 | |
| BUSINESS RESOURCE GROUP | JEFF TUTTLE | DEPT. 05232 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-5232 | |
| BUSINESS RESOURCE GROUP | | 2150 NORTH FIRST STREET | SUITE 101 | | SAN JOSE | CA | 95131 | |
| BUSINESS WEEK | | P.O. BOX 645 | | | HIGHTSTOWN | NJ | 08520-0645 | |
| BUSINESS WIRE | | 44 MONTGOMERY STREET | 39TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| BUSINESSSUITES-CHASEWOOD | MARTI PEDDICORD | 20405 SH 249 | SUITE 500 | | HOUSTON | TX | 77070 | |
| BVOH LLC | | 5 THIRD STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94103 | |
| BVOHLLC | MICHELE OBYC | 5 THIRD STREET | SUITE 1225 | | SAN FRANCISCO | CA | 94103 | |
| BYTE | MCGRAW-HILL INFORMATION SERVICE | P.O. BOX 552 | | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE PUBLICATIONS INC | | P.O. BOX 5231 | | | MANCHESTER | NH | 03108 | |
| C C P INTERNATIONAL(H K ) LTD | | UNIT 112/F31 HUNG TO ROAD | BILLION TRADE CENTRE | KWUN TONG | KOWLOON | | | HONG KONG |
| C P LOGISTICS LIMITED | | UNIT B1/F 59 TAI YIP ST | SUNSHINE KOWLOON BAY CARGO CENTER | KOWLOON BAY | KOWLOON | | | HONG KONG |
| C&I PHOTOGRAPHY | SCOTT GRIGGS | 275 SANTA ANA COURT | | | SANNYVALE | CA | 94086 | |
| C. MIREILLE de LA BEAUJARDIERE | | 885 FRANKLIN STREET #202 | | | SAN FRANCISCO | CA | 94102-3277 | |
| C.C.N.A. | | 555 MONTGOMERY STREET #501 | | | SAN FRANCISCO | CA | 94111 | |
| C.C.P. INTERNATIONAL(H.K.) LTD | 852-23014671 | UNIT 1 12/F 31 HUNG TO ROAD | BILLION TRADE CENTRE | | KWN TONG HONG KONG | | | HONG KONG |
| C.H.COMPUTERS | FRANK LEE | 650 NUTTMAN ST.#110 | | | SANTA CLARA | CA | 95054 | |
| C.I.C./EXPRESS SERVICES INC. | | 111 COMMERCE ROAD | | | CARLSTADT | NJ | 07072-2586 | |
| C.P. LOGISTICS LIMITED | | UNIT B 1/F. 59 TAI YIP ST. | SUNSHINE KOWLOON BAY CARGO CENTRE | | KOWLOON BAY | | | HONG KONG |
| C.R.C. ENTERPRISE | | 411 BROADWAY | | | MILLBRAE | CA | 94030 | |
| C.S. REPORT INC. | | P.O. BOX 696 | | | UWCHLAND | PA | 19480 | |
| CAAT | | 1269 FORGEWOOD AVE. | | | SUNNYVALE | CA | 94089 | |
| CABLE & WIRELESS USA INC | | P.O. BOX 371968 | | | PITTSBURGH | PA | 15250-7968 | |
| CABLE TELEVISION LABORATORIES | ATTN DON DULCHINAS | 858 COAL CREEK CIRCLE | | | LOUISVILLE | CO | 80027 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

29 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE TELEVISION LABORATORIES | | PO BOX 973461 | | | DALLAS | TX | 75397-3461 | |
| CABLE TELEVISION LABORATORIES, INC. | ATTN MS. DOROTHY RAYMOND | 400 CENTENNIAL PARKWAY | | | LOUISVILLE | CO | 80027 | |
| CABLELABS | | 858 COAL CREEK CIRCLE | | | LOUISVILLE | CO | 80027 | |
| CABLETRON SYSTEMS INC | JIM MORRISROE | 174 COMPONENT DRIVE | | | SAN JOSE | CA | 95131-1119 | |
| CABLETRON SYSTEMS INC. | GREG SCOTT | 174 COMPONENT DRIVE | | | SAN JOSE | CA | 95131-1119 | |
| CABLETRON SYSTEMS INC. | | P.O. BOX 730527 | | | DALLAS | TX | 75373-0527 | |
| CABOT COMMUNICATIONS LTD | | VERONA HOUSE | FILWOOD ROAD | | BRISTOL | | BS 16- 3RY | ENGLAND |
| CABOT COMMUNICATIONS LTD. | ATTN ALP SOMYUREK | VERONA HOUSE | FILWOOD RD. | | BRISTOL | | BS16 3RY | UNITED KINGDOM |
| CAD CRAFTERS SIGNS | | 2984 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| CADENCE DESIGN SYSTEMS | (IRELAND) LTD | BLOCK P3 EAST POINT BUSINESS | PARK FAIRVIEW | | DUBLIN 3 | | | IRELAND |
| CADENCE DESIGN SYSTEMS | AURORE BARBEAU | BLOCK P3 EAST POINT BUSINESS PARK | FAIRVIEW | | DUBLIN 3 | | | IRELAND |
| CADENCE DESIGN SYSTEMS B.V. | ACCOUNT NO. ISLCDS | UNITED A3 BEDRIVEN CENTRUM REDE | | | VAIKENSWAARD | | 5554 HA | THE NETHERLANDS |
| Cadence Design Systems B.V. | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab, a Professional Corporation | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| CADENCE DESIGN SYSTEMS B.V. | | TAKKEBIJSTERS 13C | | | BREDA | | 4817 BL | THE NETHERLANDS |
| CADENCE DESIGN SYSTEMS BV | | 18 RUE TAKKEBIJSTERS 13C, | | | BREDA | | 4817 BL | THE NETHERLANDS |
| CADENCE DESIGN SYSTEMS INC | | 2655 SEELY AVE | MS 6A1 | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC. | CHARLES NG | 555 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC. | DEPT CH 10585 | | | | PALATINE | IL | 60055-0585 | |
| CADENCE DESIGN SYSTEMS LIMITED | | BAGSHOT RD. | BRACKNELL | | BERSHIRE | | RG12 OPH | UNITED KINGDOM |
| CADENCE DESIGN SYSTEMSINC | RICK PEDERSON | 555 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134 | |
| CADRC-SV | | | | | | | | |
| CAERE CORPORATION | JIM | PO BOX 1808 | | | BUFFALO | NY | 14240 | |
| CAESAR INTERNATIONAL INC. | ANGELA SHEN | 2333 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| CAESAR TECHNOLOGY INC. | ANGELA SHEN | 2150 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAFE OPHELIA | | 10118 BANDLEY DR. | | | CUPERTINO | CA | 95014 | |
| CAHAN & ASSOCIATES | BILL CAHAN | 818 BRANNAN STREET #300 | | | SAN FRANCISCO | CA | 94103 | |
| CAHNERS IN-STAT/MDR | | 6909 EAST GREENWAY PARKWAY | SUITE 250 | | SCOTTSDALE | AZ | 85254 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIRONG HU | | 500 W PROSPECT RD | APT NO 7-B | | FT COLLINS | CO | 80526-2043 | |
| CAIXIA YUAN | | | | | SHANGHAI | | | CHINA |
| CAL AIR/JOHNSON CONTROLS INC. | | PO BOX 730068 | | | DALLAS | TX | 75373 | |
| CAL COAST TELECOM | DOUGLAS WRIGHT | 886 FAULTSTICH COURT | | | SAN JOSE | CA | 95112 | |
| CAL LAW | CHRISTOPHER J BRAUN | PO BOX 421378 | | | SAN FRANCISCO | CA | 94142 | |
| CAL PACIFIC | | 24326 MISSION BLVD #4 | | | HAYWARD | CA | 94544 | |
| CAL PACIFIC INTL FREIGHT LTD | | UNIT 10-117/F BLOCK A | PROFICIENT IND CENTRE | 6 WANG KWUN ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CAL TITLE-SEARCHINC | ATTN ACCOUNTING DEPT | 1005 TWELFTH STREETSTE E | | | SACRAMENTO | CA | 95814 | |
| CAL TRAVEL & TOURS | | 1055 SUNNYVALE-SARATOGA RD. | STE.5 | | SUNNYVALE | CA | 94087 | |
| CALFINDERINC | | 9020 N CAPITAL OF TEXAS HGWY | BUILDING 2SUITE 100 | | AUSTIN | TX | 78759 | |
| CALIFORNIA BANK & TRUST | CASH ACCESS ACCOUNT ANALYSIS DEPARTMENT | PO BOX 19490 | | | SAN DIEGO | CA | 92159-0490 | |
| CALIFORNIA BANK & TRUST | SIEW LOH | 700 WEST EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| CALIFORNIA BANK & TRUST | | 700 WEST EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| CALIFORNIA BANK AND TRUST | | 700 WEST EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| CALIFORNIA BANK AND TRUST | | PO BOX 30833 | | | SALT LAKE CITY | UT | 84130-0833 | |
| CALIFORNIA BLIND CLEANING | JEFF MINER | 1450 KOLL CIRCLE SUITE #108 | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA CAFE | | 50 UNIVERSITY AVENUE #260 | | | LOS GATOS | CA | 95030 | |
| CALIFORNIA COMPUTER CO. | MIKE AKFAL | 3401 INVESTMENT BLVD. #3 | | | HAYWARD | CA | 94545 | |
| CALIFORNIA CPA EDUCATION | FOUNDATION | PO BOX 44364 | | | SAN FRANCISCO | CA | 94144 | |
| CALIFORNIA INSTITUTE OF TECH | INDUSTRIAL RELATIONS CENTER | I-90 | | | PASADENA | CA | 91125-9000 | |
| CALIFORNIA MAILING SERVICES | | 2375 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | P.O. BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA STATE DISTRIBUTION | | UNIT | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA SUITES | | 30963 SAN BENITO COURT | | | HAYWARD | CA | 94544 | |
| CALIFORNIA SWITCH & SIGNAL INC | GARY BALLOU | 1010 SANDHILL AVENUE | | | CARSON | CA | 90746-1373 | |
| CALLAHANJOHN | | 1414 ARCHWOOD PLACE | | | ESCONDIDO | CA | 92026 | |
| CALPAC LOGISTICS LIMITED | | UNIT 10-117/F BLOCK A | PROFICIENT IND CENTRE | 6 WANG KWUN ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CALVIN LUE | | | | | | | | |
| CALVIN WANG | | 1370 FLOYD AVE | | | SUNNYVALE | CA | 94087 | |
| CAMBRIDGE BUSINESS SEMINAR | | 789 KENNETH AVE. | | | CAMPBELL | CA | 95008 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

31 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cambridge Silicon Radio Limited | | Unit 400 | Cambridge Science Park | Milton Road | Cambridge | | CB4 0WH | UNITED KINGDOM |
| CANADIAN CONSULATE GENERAL | | 550 SOUTH HOPE ST. 9TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| CANCILLA SANDRA | | | | | | | | |
| CANGBAI YIN (ALBERT) | | | | | SHANGHAI | | | CHINA |
| CANYON FIRE EXTINQUISHER CO. | | 3651 N. 35TH AVE | | | PHOENIX | AZ | 85017-8394 | |
| CAO YING | | | | | | | | |
| CAPACITOR SUPPLY INC. | JOHN BARTH | 10382 STANFORD AVE. | SUITE L | | GARDEN GROVE | CA | 92640 | |
| CAPSCO SALES INC | JAY | P.O. BOX 49150 | | | SAN JOSE | CA | 95161-9150 | |
| CAPTRONIC | SCOTT AUEN | 2320 OWEN ST. | | | SANTA CLARA | CA | 95054 | |
| CARDINAL COMPONENTS INC. | MARALYN THOMAS | WAYNE INTERCHANGE PLAZA II | 155 ROUTE 46 WEST | | WAYNE | NJ | 07470 | |
| CAREER MOSAIC | | 2483 E. BAYSHORE RD. | SUITE#210 | | PALO ALTO | CA | 94303 | |
| CAREER PLANNING & PLACEMENT | STANFORD UNIVERSITY | | | | STANFORD | CA | 94305-3081 | |
| CAREER PLANNING AND PLACEMENT | SAN JOSE STATE UNIV. | ONE WASHINGTON SQUARE | | | SAN JOSE | CA | 95192-0032 | |
| CAREER RESOURCES | A DIVISION OF PERSONNEL | 2000 INC. | 3351 EL CAMINO REAL SUITE 150 | | ATHERTON | CA | 94027 | |
| CAREER TRACK PUBLICATIONS | MS20-13 | 3085 CENTER GREEN DRIVE | P.O. BOX 18778 | | BOULDER | CO | 80308-1778 | |
| CARL A. MERRITT | | | | | | | | |
| CARL ALELYUNAS | | 11129 AMESITE TRAIL | | | AUSTIN | TX | 78726 | |
| CARL HSU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086-5303 | |
| CARL J. HSU | | 9631 DESERT DAISY COURT | | | LAS VEGAS | NV | 89178 | |
| CARMEN CHANG | | 751 TALISMAN CT | | | PALO ALTO | CA | 94303 | |
| Carol Goetz | | W290N9570 Deer Lane | | | Colgate | WI | 53017 | |
| Carol Goetz | | W290N9570 Deer Ln. | | | Colgate | WI | 53017 | |
| CAROLYN JONES | | | | | | | | |
| CARPENTER PRINTING | JIM MCCORMICK | 700 ALDO AVENUE | | | SANTA CLARA | CA | 95054 | |
| CARRILLO, ALICE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CARRILLO-AZEVEDOALICE | | 5255 STEVENS CREEK BLVD NO 196 | | | SANTA CLARA | CA | 95051 | |
| CARY YANG | MICROELECTRONICS LABORATORY | SCHOOL OF ENGINEERING | | | SANTA CLARA UNIVERSITY | CA | 95053 | |
| CAS CENTER INC. | JACK WANG | 3375 SCOTT BLVD SUITE 338 | | | SANTA CLARA | CA | 95054 | |
| CAS CENTERINC | JACK | 3375 SCOTT BLVDSUITE 338 | | | SANTA CLARA | CA | 95054 | |
| CASCADE MICROTECH - OR | JENNIFER -WARD-DAVIS | 2430 NW 206TH AVENUE | | | BEAVERTON | OR | 97006 | |
| CASCADE MICROTECH INC. | THERESA SNOW | 2430 NW 206TH AVENUE | | | BEAVERTON | OR | 97006 | |
| CASCADE MICROTECHINC | LUC VAN MAIDEREN | 2430 NW 206TH AVENUE | | | BEAVERTON | OR | 97006 | |
| CASH | | 205 RAVENDALE DR | | | MOUNTAIN VIEW | CA | 94043 | |
| CASH A/C FOR CAYMAN | | | | | | | | |
| CASPA | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

32 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| CASTILLOTOMAS | | 8920 REVELSTOKE WAY | | | SAN DIEGO | CA | 92126 | |
| CASTLE CNC PRECISION MACHINING | JOE TRACEY | 9701 DESSAU RD NO 302 | | | AUSTIN | TX | 78754 | |
| CASTLE PUBLICATIONS | | PO BOX 580 | | | VAN NUYS | CA | 91408 | |
| CASTO TRAVEL INC | JILL MOORE | 2560 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| CASTRO PLUMBING SERVICES INC. | | P.O. BOX 5216 | | | SAN JOSE | CA | 95150 | |
| CASTRO TRAVEL INC. | | 2560 NORTH FIRST STREET | SUITE 150 | | SAN JOSE | CA | 95131 | |
| CATALYTIC INC. | ROD OREILLY | 1076A EAST MEADOW CIRCLE | | | PALO ALTO | CA | 94303 | |
| CATAPULT SOFTWARE TRAINING | MATT CROSSEN | CENTERS | PO BOX 34108 | | SEATTLE | WA | 98124 | |
| CATAPULT SOFTWARE TRAINING CENTERS | MATT CROSSEN | PO BOX 34108 | | | SEATTLE | WA | 98124 | |
| CAVIANIPARISA DEFAIE | | 13645 LEXINGTON COURT | | | SARATOGA | CA | 95070 | |
| CBS EVENT | OLD BANK OF AMERICA BUILDING | 12 S. FIRST ST #613 | | | SAN JOSE | CA | 95113 | |
| CBSI | PROFESSIONAL COMPUTER SERVICES | 5005 S. ASH AVENUE | | | TEMPE | AZ | 85282 | |
| CCAD | SHANA LEBOFSKY | ONE PROGRESS DRIVE | SUITE 100 | | HORSHAM | PA | 19044 | |
| CCAD | | 5 WALNUT GROVE DR. | SUITE 300 | | HORSHAM | PA | 19044 | UNITED KINGDOM |
| CCBN.COM INC. | | P.O. BOX 826132 | | | PHILADELPHIA | PA | 19182-6132 | |
| CCH INCORPORATED | | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | | PO BOX 4766 | | | CHICAGO | IL | 60680-4766 | |
| CCIC NORTH AMERICA INC | | 1050 LAKES DRIVE | SUITE 150 | | WEST COVINA | CA | 91790 | |
| CCLD | BCS SERVICE ORDER CENTER | 285 INTERNATIONAL BLVD. NW | | | ATLANTA | GA | 30313 | |
| CCNAA OFFICE IN SAN FRANCISCO | | 555 MONTGOMERY ST. | SUITE 501 | | SAN FRANCISCO | CA | 94111 | |
| C-CUBE MICROSYSTEMS | BEVERLY THOMPSON | 1778 MCCARTHY BLVD. | | | MILPITAS | CA | 95035 | |
| CD-ROM WAREHOUSE | | P.O. BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| CDS INTERNATIONAL INC. | | 440 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| CDW DIRECT LLC | EMMIT FULLER | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECTLLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CECELIA LOWE | | | | | | | | |
| CECILIA REED | | 1906 SADDLE CREEK | | | HOUSTON | TX | 77090 | |
| CEDE & CO | | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10004-9998 | |
| CELLOTAPE | KAYE BAKER | 47623 FREEMONT BLVD. | P.O. BOX 4904 | | FREEMONT | CA | 94538 | |
| CELLULAR ONE | | P.O. BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | |
| CELLULAR WAREHOUSE | | | | | | | | |
| CENTAUR NORTH INC. | | 2890 ZANKER ROAD #203 | | | SAN JOSE | CA | 95134 | |
| CENTAUR SOUTH | YVONNE SCHEPS | 17802 SKYPARK CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| CENTER FOR SEC STUDIES INC. | | 30 MYANO LANE #10 | | | STAMFORD | CT | 06902 | |
| CENTERLINE PRECISIION INC | | 2587-B WYANDOTTE STREET | | | MOUNTAIN VIEW | CA | 94043 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

33 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTEX TELEMANAGEMENT | | P.O. BOX 2209 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-0209 | |
| CENTRAL COMPUTER | JIM GIRBSON | 3777 STEVENS CREEK BLVD | | | SANTA CALRA | CA | 95051 | |
| CENTRAL COMPUTER SYSTEMS INC. | TOM NHAM | 3777 STEVENS CREEK BLVD. | | | SANTA CALRA | CA | 95051 | |
| CENTRAL DESIGN SYSTEMS | ALLEN CHU | 1705 WYATT DRIVE | | | SANTA CLARA | CA | 95054 | |
| CENTRAL POINT SOFTWARE | | 15220 N.W. GREENBRIEN PKWY | SUITE 200 | | BEAVERTON | OK | 97006-9937 | |
| CENTRAL SEMICONDUCTOR | SUSAN MIHALUS | C/O CALTRON COMPONENTS | 145 ADAMS AVENUE | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SEMICONDUCTORS CORP | JOHM MARULLO | 145 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788 | |
| CEREZOROMEO | | 1231 HILLTOP DRIVE | | | CHULA VISTA | CA | 91911 | |
| CERIDIAN EMPLOYER SERVICES | | P.O. BOX 10989 | | | NEWARK | NJ | 07193-0989 | |
| CERPROBE | | P.O. BOX 29881 | | | PHOENIX | AZ | 85038-9881 | |
| CERPROBE INC. | GREG IMAHARA | 3337 KIFER RD. | | | SANTA CLARA | CA | 95051 | |
| CERPROBEINC | BILL WREM | 3337 KIFER RD | | | SANTA CLARA | CA | 95051 | |
| CERTIFIED PERSONNEL | | 2000 POWELL STREET SUITE 1025 | | | EMERYVILLE | CA | 94608-1855 | |
| CEVA D S P LTD | | 2 MASKIT STREET | P O B 2068 | | HERZELIA | | 46120 | ISRAEL |
| CEVA D.S.P. LTD. | ACCOUNT NO. ILCEVA | 2 MASKIT ST. | POB 2068 | | HERZELIA | | 46120 | ISRAEL |
| CEVA D.S.P. LTD. | | 2 MASKIT ST. | POB 2068 | | HERZELIA | | 46120 | ISRAEL |
| CEVA D.S.P. LTD. | | 2 MASKIT STREET | P.O.B. 2068 | | HERZELIA | | 46120 | ISRAEL |
| CEVA DSP LTD | GUNN SALELANONDA | 2 MASKIT STREET | P O B 2068 | | HERZELIA 46120 | | | ISRAEL |
| CEVA Technologies, Inc. and CEVA D.S.P., Ltd. | Atten Gerson R. Perla, Esq. | 1943 Landings Drive | | | Mountain View | CA | 94043 | |
| CHALKERS BILLIARD CLUB | | 101 SPEAR STREET | ONE RINCON CENTER | | SAN FRANCISCO | CA | 94105 | |
| CHAMELEON LIKE INC | | 345 KISHIMURA DR | | | GILROY | CA | 95020 | |
| CHAMELEON LIKE INC. | | 345 KISHIMURA DRIVE | | | GILROY | CA | 95020 | |
| CHAN ANITA T. | | 1563 BELLEMEADE ST | | | SAN JOSE | CA | 95131 | |
| CHAN PIK TAN | | | | | | | | HONG KONG |
| CHAN, CHRISTOPHER T. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHANCHRISTOPHER | | 1041 BELDER DRIVE | | | SAN JOSE | CA | 95120 | |
| CHANDLER HANDLERS | | 1761 S ARIZONA AVE. | | | CHANDLER | AZ | 85248 | |
| CHANDLER POLICE DEPARTMENT | ATTN ALARM COORDINATOR | PO BOX 4008 MAIL STOP 303 | | | CHANDLER | AZ | 85244-4008 | |
| CHANDRASHEKHAR DINKAR KHANDEKAR | | 11771 WILLS CREEK ROAD | | | SAN DIEGO | CA | 92131 | |
| CHANG CHEN | | | | | | | | |
| CHANG JUI-MING | | | | | | | | |
| CHANG TUNG-LIANG | | | | | | CA | | |
| CHANG WILLIAM | | | | | CUPERTINO | CA | 95014 | |
| CHANGHONG CHEN | | | | | SHANGHAI | | | CHINA |
| CHANGJAY | | | | | | | | |
| CHANGKAREN | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

34 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANGTAI LIANG | | 5988 RAINBOW DRIVE | | | SAN JOSE | CA | 95129 | |
| CHANGTAI LIANG ( RICHARD ) | | | | | | | | |
| CHANHASSEN ASSOCIATES | | P.O. BOX 41154 | | | SAN JOSE | CA | 95160 | |
| CHAN-PAUL PARTNERSHIP | | 1093 S. GREEN VALLEY RD. | | | WATSONVILLE | CA | 95076 | |
| CHAO LIU | | | | | SHANGHAI | | | CHINA |
| CHAO SHAN | | 3480 GRANADA AVENUE #210 | | | SANTA CLARA | CA | 95051 | |
| CHAO SUN | | | | | SHANGHAI | | | CHINA |
| CHAO TANG | | 10622 N. BLANEY AVE. | | | CUPERTINO | CA | 95014 | |
| CHAOFANG XU | | | | | | | | |
| CHAO-MING KANG | | 11650 KISMET ROAD | | | SAN DIEGO | CA | 92128 | |
| CHAOYONG LI | | | | | SHANGHAI | | | CHINA |
| CHARLES CHEN | | 1459 SIERRAVILLE AVE. | | | SAN JOSE | CA | 95132 | |
| CHARLES DICKINSON | | 604 ROOD POND ROAD | | | WILLIAMSTOWN | VT | 05679 | |
| CHARLES DICKINSON-- | | RT 1 BOX 1484 | | | WILLIAMSTOWN | VT | 05679 | |
| CHARLES DICKINSON-DO NOT USE- | | RT 1 BOX 1484 | | | WILLIAMSTOWN | VT | 05679 | |
| CHARLES E MARTIN | | 1043 FREEDOM COURT | | | DEL MAR | CA | 92014 | |
| CHARLES JENNINGS | | 1827 CHINO VALLEY TRAIL | | | ROUND ROCK | TX | 78665 | |
| CHARLES SCHWAB & CO. INC. | INSTITUTIONAL SERVICE GROUP/ | PAS | 3133 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB TRUST COMPANY | | | | | | | | |
| CHARLIE HAN | | | | | | | | |
| CHARLOTTE LOS BANOS | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| CHARLOTTE LOS BANOS | | 4802 PINE FOREST PLACE | | | SAN JOSE | CA | 95118 | |
| Charmaine Chow | | 18 Baywood Ter. | | | San Rafael | CA | 94901 | |
| CHARTER ELECTRONICS LIMITED | RITA WONG | 10/F KAI TAK FACTORY BLDG | STAGE 299 KING FUK STREET | SANPOKONG | KOWLOON | | | HONG KONG |
| CHARTER ELECTRONICS LTD | | 10/F KAI TAK FTY BLDG | STAGE 299 KING FUK ST | SAMPOKONG | KOWLOON | | | HONG KONG |
| CHARTIS | MATTHEW BARONE | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| Chartis Inc. | | 5 Wood Hollow Rd. 3rd Floor | | | Parsippany | NJ | 07054 | |
| CHARTIS/NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | ERIC SENATORE | 32 OLD SLIP | FINANCIAL SQUARE | | NEW YORK | NY | 10005 | |
| CHASE CARD SERVICES | CARDMEMBER SERVICE | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHE FONG HONG ELECT LTD | CAMMY CHAN | 5/F TOWER 1 | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CHE FONG HONG ELECT LTD | CAMMY CHAN/MR KWOK | 5/F TOWER I | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CHE FONG HONG ELECT. LTD | CAMMY CHAN/MR. KWOK | 5/F. TOWER I | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | | | HONG KONG |
| CHEERLAND INFORMATION | MS.JUDY CHOU | APPLIANCES INC. | 4FL. NO.10 LANE 296 SEC.2 | TA-TUNG RD. SHIJR CITY | TAIPEI | | | TAIWAN |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

35 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEERLAND INFORMATION APPLIANCES INC | MS JUDY CHOU | 4FL NO 10LANE 296SEC 2 | TA-TUNG RD SHIJR CITY | | TAIPEI | | | |
| CHEERLAND LEE | GALE NIX | DAH AN COMMERCIAL BANK | YEN-PING BRANCHACCOUNTNO 021-56-000488-0 | | | | | TAIWAN |
| CHEERLAND LEE | PETER JEN | DAH AN COMMERCIAL BANK | YEN-PING BRANCH | ACCOUNT#021-56-000488-0 | | | | TAIWAN |
| CHEERY FOOD SERVICE | 650-966-8667 | 1253 W. EL CAMINO REAL | # E | | SUNNYVALE | CA | 94087 | |
| CHEF YANG FAST FOOD | | 872 OLD SAN FRANCISCO RD | | | SUNNYVALE | CA | 94086 | |
| CHEIN-WEI JEN | | 801 CHURCH STREET APT #1214 | | | MOUNTAIN VIEW | CA | 94041 | |
| CHELSEA MANAGEMENT | | 50 SOUTH PENN STREET | | | HALBORO | PA | 19040 | |
| CHEMICAL | ACCOUNTING DEPT. | P.O. BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | |
| CHEMICAL BANK | | 450 WEST 33RD STREET | | | NEW YORK | NY | 10001-2697 | |
| CHEMICAL MELLON SHAREHOLDER | SERVICES | DEPT LA BOX 21072 | | | PASADENA | CA | 91185-1072 | |
| CHEN & LIN ATTORNEYS AT LAW | BANK TOWER 4TH FLOOR | 205 TUN HWA NORTH ROAD | | | TAIPEI | | | TAIWAN |
| CHEN CHUN-ZHANG | | | | | | | | |
| CHEN DAN | | 19782 GLENBIE DRIVE | | | SAN JOSE | CA | | |
| CHEN DEBBIE YUCHIN | | 1495 STUBBINS WAY | | | SAN JOSE | CA | 95132 | |
| CHEN PING | | | | | | | | |
| CHEN SI | | | | | | | | |
| CHEN WANG | | | | | SHANGHAI | | | CHINA |
| CHEN YU-CHI | | 1000 ESCALON AVE | THE MEADOWS APT# I2072 | | SUNNYVALE | CA | 94086 | |
| CHEN, I-Y | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHEN, TIM WEI TIAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHEN, XIANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHEN, XIAOGANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHENCHENGPENG | | 277 HIDALGO COURT | | | FREMONT | CA | 94539 | |
| CHENCHENG-TIE | | 6936 SERENITY WAY | | | SAN JOSE | CA | 95120 | |
| CHENCHUN-WEI | | | | | | | | |
| CHENDAN | | 19782 GLENBIE DRIVE | | | SAN JOSE | CA | 95120 | |
| CHENECHRISTOPHE | | 5575 LE FEVRE DRIVE | | | SAN JOSE | CA | 95118 | |
| CHENG CYNTHIA | | | | | | | | |
| CHENG WANG (COLIN WANG) | | | | | SHANGHAI | | | CHINA |
| CHENGBING | | | | | | | | |
| CHENG-CHOU LIU | | 2471 AMARYL DRIVE | | | SAN JOSE | CA | 95132 | |
| CHENG-HSUN SHIH | | | | | | | | |
| CHENGKUN SUN | | | | | | | | |
| CHENG-MEAN LIU | | | | | | | | |
| CHENGPEI SU | | | | | | | | |
| CHENGPENG CHEN | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

36 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENGPENG CHEN | | 277 HIDALGO CT | | | FREEMONT | CA | 94539-3028 | |
| CHENG-PENG CHEN | | 1509 JAPAUL LANE | | | SAN JOSE | CA | 95132 | |
| CHENGPIN LUO | | | | | SHANGHAI | | | CHINA |
| CHENG-SHIH CHIN | | | | | | | | |
| CHENG-TIE CHEN | | 6936 SERENITY WAY | | | SAN JOSE | CA | 95120 | |
| CHENG-YU LEE | | 1725B MARSHALL COURT | | | LOS ALTOS | CA | 94024 | |
| CHENHUI WU | | ROOM 1301 18 | LANE 2088 WAN HANG DU RD | | SHANGHAI | | 200051 | CHINA |
| CHENHUI WU (JENNY) | | | | | SHANGHAI | | | CHINA |
| CHENI-Y | | 3138 BERRYESSA ROAD | | | SAN JOSE | CA | 95132 | |
| CHENLARISSA | | 1090 FUSHSIA DR | | | SUNNYVALE | CA | 94086 | |
| CHENLIHUA | | | | | | | | |
| CHENQIANG | | 11096 LINDA VISTA DR | | | CUPERTINO | CA | 95014 | |
| CHENSHAOMEI | | 13784 LEXINGTON CT | | | SARATOGA | CA | 95070 | |
| CHENSHOMO | | | | | | | | |
| CHENWEI TIAN | | 36 FAIRVIEW AVENUE | | | DALY CITY | CA | 94015 | |
| CHENXIANG | | 711 JENNIFER WAY | | | MILPITAS | CA | 95035 | |
| CHENXIAOGANG | | 8585 SPICEWOOD SPRINGS ROAD NO 1420 | | | AUSTIN | TX | 78759 | |
| CHER KHERN SIM | | | | | | | | |
| CHERNG CHI YIN | | 6633 MT HOLLY DR | | | SAN JOSE | CA | 95120-1932 | |
| CHERNG-CHI YIN | | | | | | | | |
| CHERYL SPEKHARDT | | | | | | | | |
| CHEUNG PIK CHI | | | | | | | | HONG KONG |
| CHEUNGKA LUEN JEFF | | | | | | | | |
| CHEVALIER (OA) SERVICES LTD | | 8/F CHEVALIER ENGINEERING | SERVICE CENTRE | 21 SEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CHI FUNG ELECTRONICS COMPANY | MR MAN LUK | RM 1346-134713/F | KWAI ON IND BLDG | 103-113 TAI LIN PAI ROAD | KWAI CHUNG | | | N T |
| CHI MEI OPTOELECTONICS CORP | | NO.3 SEC 1 HUANSHI ROAD | TAINAN COUNTY | TAINAN SCIENCE-BASED IND PARK | TAIWAN 74147 | | | TAIWAN |
| CHIA CHUN HUANG FBO CHIA CHUN DONNY HUANG | | 1202 ADAMS DRIVE | | | SAN JOSE | CA | 95132-2705 | |
| CHIA-CHUN HUANG | | 1202 ADAMS DRIVE | | | SAN JOSE | CA | 95132 | |
| CHIAN-CHU CHEN | | 3 F NO 27 LANE 312 SEC 2 | PA-TE RD | | TAIPEI R O C | | | TAIWAN |
| CHIANG HSUEH | | 45186 RUTHERFORD TERRACE | | | FREMONT | CA | 94539 | |
| CHIANGSIUPING ALAN | | 3412 BORGE COURT | | | SAN JOSE | CA | 95132 | |
| CHIAO TUNG BANK | SILICON VALLEY BRANCH | 333 W. SAN CARLOS STREET | SUITE 100 BOX 8 | | SAN JOSE | CA | 95110 | |
| CHIAO TUNG UNIVERSITY | ALUMNI FOUNDATION OF AMERICA | (CTUAFA) | 5513 TERRA GRANADA DR. #1A | | WAALNUT CREEK | CA | 94595 | |
| CHIA-YUAN HO | | | | | | | | |
| CHIEH-CHIEN LIN | | 2613 VERANO PRAISE | | | IRVINE | CA | 92612 | |
| CHIEN-CHIH CHEN | | 34368 EUCALYPTUS TERRACE | | | FREMONT | CA | 94555 | |
| CHIH SHENG CHAO (DAVID) | | | | | | | | |
| CHI-HSIN WU | | 1244 MILLER AVE | | | SAN JOSE | CA | 95129 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

37 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIKKERUR SHYAMPRASAD | | | | | | | | |
| CHIKKERURSHYAMPRASAD | | 1495 DON AVENUE NO 101 | | | SANTA CLARA | CA | 95050 | |
| CHILD SUPPORT COLLECTION | PROGRAM | STATE OF CALIFORNIA | P.O. BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILDRENS DISCOVERY | MUSEUM OF SAN JOSE | 180 WOZ WAY | | | SAN JOSE | CA | 95110-2780 | |
| CHI-LIANG LIN | | | | | | | | |
| CHI-LUNG YU | | 1596 THORNLEAF WAY | | | SAN JOSE | CA | 95131 | |
| CHIMEI OPTOELECTRONICS CORP | GRACE LIANG | 6F NO. 161 NAN-KING EAST ROAD | | | TAIEPEI | | | TAIWAN |
| CHI-MO DAI | | 11029 BOUNDLESS VALLEY DRIVE | | | AUSTIN | TX | 78754 | |
| CHIN BRIAN | | 408 ST. FRANCIS BLVD | | | DALY CITY | CA | 94015 | |
| CHINA ADVANCE TECHNOLOGIES LTD | | UNIT 210121/F | PAUL Y CENTRE | 51 HUNG TO ROAD | KWUN TONG | KOWLOON | | HONG KONG |
| CHINA EASTERN HOUSE | | 1627 HOLLENBECK AVE | | | SUNNYVALE | CA | 95120 | |
| CHINA EXTERNAL TRADE | DEVELOPMENT COUNCIL | EXHIBITION SEC 1EXHIBITIONDEPT CETRAPO BOX 109-865 | | | TAIPEI | | | TAIWAN |
| CHINA FREIGHT (HK) LIMITED | | G/F UNIT 1CRAYON BLDG | NO 66 BULKELEY STREET | HUNGHOM | KOWLOON | | | HONG KONG |
| CHINA HK EXPRESS CARGO LIMITED | | ROOM 802MERTO CENTRE | PHASE 221 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| CHINA LIGHT & POWER CO LTD | | PO BOX 71060 | KOWLOON CENTRAL POST OFFICE | | KOWLOON | | | HONG KONG |
| CHINA MERCHANT BANK | | 2F NO 23 ZHICHUN ROAD | HAIDIAN DISTRICT | | BEIJING | | 100191 | CHINA |
| CHINA MERCHANT BANK | | LEVEL 38 NO 18 | CAO XI ROAD N | | SHANGHAI | | | CHINA |
| CHINA ORIENTAL EXPRESS CO LTD | | UNIT 2-3 G/F. | HOPE SEA INDL CTR. | NO.22-24 LAM HING ST. | KOWLOON BAY | | | HONG KONG |
| CHINA PATENT AGENT (HK) LTD | | | | | | | | HONG KONG |
| CHINA STIX | | 2110 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| CHINATRUST COMMERCIAL BANK | | 3F NO 3 | SUNG SHOU ROAD | | TAIPEI | | | TAIWAN |
| CHIN-CHIANG HO | | | | | | | | |
| CHINESE CLUB DISCOUNT CTN LTD | | 6/F FA YUEN COMM BLDG | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| CHINESE OVERSEAS DEVELOPMENT | | 1325 ORTEGA ST. | | | SAN FRANCISCO | CA | 94122 | |
| CHING FENG TSAI | | | | | | | | |
| CHING-HSING JEN | | | | | | | | |
| CHING-PING CHAN | | | | | | | | |
| CHING-YI YANG | | | | | | | | |
| CHIN-LU SHIEH | | | | | | | | |
| CHINPO CHEN | | 771 RUSSELL LANE | | | MILPITAS | CA | 95035 | |
| CHIP ADVANCED TECHNOLOGYINC | | 8F1JING SHANG 7 ROAD | | | HSIN CHU CITY | | | TAIWAN |
| CHIPIDEA MICROELECTRONICA S.A | | TAGUSPARK EDIFICIO INOVACAO | IV SALA 733 | | PORTO SALVO | | 2740-257 | PORTUGAL |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

38 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIPIDEA MICROELECTRONICAS A | | TAGUSPARKEDIFICIO INOVACAO | IVSALA 733 | 2740-257 PORTO SALVO | | | | PORTUGAL |
| CHIPIDEA MICROELECTRONICS, S.A. | ATTN JOSE EPIFANIO DE FRANCA | TAGUS PARK | PARQUE DE CIENCIA E TECNOLOGIA | EDIFICIO INOVACAO IV, SALA 733 | PORTO SALVO | | 2780-920 | PORTUGAL |
| CHIPS & MEDIA, INC | ACCOUNT NO. HKCHIPS | SAMHO BLDG, 2ND FL | 997-9 DAECHI-DONG | GANGNAM-GU | | SEOUL | 135-502 | KOREA |
| CHIPS & MEDIA, INC. | | SAMHO BLDG, 2ND FL | 997-9 DAECHI-DONG | GANGNAM-GU | | SEOUL | 135-502 | KOREA |
| CHIPS & MEDIAINC | | SAMHO BLDG2FL | 997-9 DAECHI-DONG | | GANGNAM-GU | SEOUL | 135-502 | KOREA |
| CHITTI, AMARNATH | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHITTIAMARNATH | | 1304 QUAIL CREEK TRAIL | | | CEDAR PARK | TX | 78613 | |
| CHIU & ASSOCIATES INC. | YI-MIN CHIU | 1211 BRIARCREEK COURT | | | SAN JOSE | CA | 95131 | |
| CHIU CHI SHUN | PAY BY WIRE | | | | TAIPEI | | | TAIWAN |
| CHOI CHONG KWAN | | | | | | | | HONG KONG |
| CHONGKAI KUO | | 3582 PLEASANT ECHO DRIVE | | | SAN JOSE | CA | 95148 | |
| CHONG-KWAN CHOI (JOHNSON) | | 1000 ESCALON AVE. | BLD.1 #2072 | | SUNNYVALE | CA | 94086 | |
| CHORD SYSTEMS INCORPORATED | JOHN TOLLEFSRUD | 1265 SOUTH BASCOM AVENUE | SUITE#110 | | SAN JOSE | CA | 95128 | |
| CHOU HONG | | 2681 MIDDLEBOROUGH CIRCLE | | | SAN JOSE | CA | 95132 | |
| CHOUYEN-PIN | | 371 CHERRY AVENUE | | | LOS ALTOS | CA | 94022 | |
| CHRIS ARCUS | | | | | | | | |
| CHRIS H M YUEN & CO | | | | | | | | |
| CHRIS H.M. YUEN & CO | | | | | | | | HONG KONG |
| CHRIS HOPWOOD | | 17600 HILL ROAD | | | MORGAN HILL | CA | 95037 | |
| CHRIS NEE | | 5719 MISTY HILL COVE | | | AUSTIN | TX | 78759 | |
| CHRIS NEWBY | | 11700 THREE OAKS | | | AUSTIN | TX | 78759 | |
| CHRIS SIU | | | | | | | | |
| CHRIS YIU | | 1576 ADOLFO DR | | | SAN JOSE | CA | 95131-3020 | |
| CHRISTA JENSEN | | 1207 A WEST RUNDBERG | | | AUSTIN | TX | 78758 | |
| CHRISTINE CHANG | | | | | | | | |
| CHRISTINE K. YOUNG GLOBAL FINANCIAL & INSURANCE SOLUTION INC. (BROKER) | CHRISTINE K. YOUNG | 1618 - 36TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| CHRISTINE SWANSON | | 3554 MAURICIA AVENUE | | | SANTA CLARA | CA | 95051 | |
| CHRISTOPHE CHENE | | 5575 LE FEVRE DRIVE | | | SAN JOSE | CA | 95118 | |
| CHRISTOPHER CHAN | | 1041 BELDER DRIVE | | | SAN JOSE | CA | 95120 | |
| CHRISTOPHER CONLEY | | 2124 TURTLE MOUNTAIN BND | | | AUSTIN | TX | 78748-1069 | |
| CHRISTOPHER CROSS | | 701 VISTA DE MAR | | | APTOS | CA | 95003 | |
| CHRISTOPHER M. WOOD | | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| Christopher R. Tetzlaff | | 541 Virginia Center Pkwy | | | Glen Allen | VA | 23059 | |
| CHRISTOPHER UNKEL | | 481 MARGARITA AVENUE | | | PALO ALTO | CA | 94306 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

39 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOS LAGOMICHOS | | 6260 W 3RD ST APT 138 | | | LOS ANGELES | CA | 90036-7604 | |
| CHROMA SYSTEMS SOLUTIONS | JEFF QUERIN | 7 CHRYSLER | | | IRVINE | CA | 92618-2009 | |
| CHRONOLOGIC SIMULATION | RICH BRADLEY | 5150 EL CAMINO REAL SUIT D-31 | | | LOS ALTOS | CA | 94022 | |
| CHRONOLOGY CORPORATION | DALE SCOTT | C/O SILICON VALLEY BANK | P.O. BOX 54957 | | SANTA CLARA | CA | 95054-0957 | |
| CHRONTEL INC | | 2210 OTOOLE AVE SUITE 100 | | | SAN JOSE | CA | 95131-1326 | |
| CHRONTEL INC. | KEN BUNTARAN | 2210 OTOOLE AVENUE SUIT 100 | | | SAN JOSE | CA | 95131-1326 | |
| CHRONTELINC | DAVID SOO | 2210 OTOOLE AVENUESUIT 100 | | | SAN JOSE | CA | 95131-1326 | |
| CHUAN CHEN | | | | | | | | |
| CHUAN, REX YUNGSHU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CHUANG TANG | | | | | | | | |
| CHUANYUNGSHU | | 1632 VIA SOMBRIO | | | FREMONT | CA | 94539 | |
| CHUBB - FEDERAL INSURANCE CO | COURTNEY B MARUNDA | 233 SOUTH WACKER DR | SUITE 4700 | | CHICAGO | IL | 60606-6303 | |
| CHUN KAI HUANG | | 6516 GRAPEVINE WAY | | | SAN JOSE | CA | 95120 | |
| CHUN LI | | | | | | | | |
| CHUN LING NIEH | | | | | | | | |
| CHUN WANG | | | | | SHANGHAI | | | CHINA |
| CHUN YU | | | | | | | | |
| CHUNG SOO JANG KOREAN CUISINE | | 1063 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| CHUNKAI HUANG | | 6516 GRAPEVINE WAY | | | SAN JOSE | CA | 95120-4019 | |
| CHUN-KAI HUANG | | | | | | | | |
| CHUNLEI DU | | 1331 S. WOLFE ROAD | APT#41 | | SUNNYVALE | CA | 94087 | |
| CHUNMEI LI (EMILY) | | | | | SHANGHAI | | | CHINA |
| CHUN-WEI CHEN | | | | | | | | |
| CHUN-ZHANG CHEN | | | | | | | | |
| CHURCHILL CLUB | | 2323 S. BASCOM AVE. | | | CAMPBELL | CA | 95008 | |
| CIE/SF | | P.O. BOX 2880 | | | CUPERTINO | CA | 95015 | |
| CILIA LU | | | | | | CA | | |
| CINDY MING-HSIN HSU | | | | | | | | |
| CINGULAR WIRELESS | | PO BOX 60017 | | | LOS ANGELES | CA | 90060-0017 | |
| CINNA LEE PING LIU | | | | | | | | |
| CINTAS FIRE PROTECTION | 408-422-9035 | 2188 DEL FRANCO ST. | SUITE 70 | | SAN JOSE | CA | 95131 | |
| CIRCLE AIRFREIGHT CORP | | P.O.BOX 44453 | | | SAN FRANCISCO | CA | 94144 | |
| CIRCUIT CITY | | 1250 GRANT ROAD | | | MOUNTAIN VIEW | CA | 94040 | |
| CIRCUS CIRCUS HOTEL/CASINO | | P.O. BOX 5880 | | | RENO | NV | 89513 | |
| CISCO | | 5030 SUGARLOAF PKWY. | | | LAWRENCEVILLE | GA | 30044 | |
| CISCO SYSTEM INC. | DWIGHT ALABANZA | 170 W. PASMAN DRIVE | | | SAN JOSE | CA | 95134-1706 | |
| CISCO SYSTEMS | BOB KHOREY | P.O.BOX 3075 | 1525 OBRIEN DRIVE | | MENLO PARK | CA | 94026 | |
| CISCO SYSTEMS CAPITAL | TOM GROLEAU | 465 BERNARDO ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| CISCO SYSTEMS INC | DWIGHT ALABANZA | 170 W TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS, INC. | | 5030 SUGARLOAF PKWY. | | | LAWRENCEVILLE | GA | 30044 | |
| CISCO SYSTEMS, INC. | ATTN  MIKE FARNAM | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CISCO SYSTEMS, INC. | ATTN MIKE FARNAM | 170 WEST TASMAN DR. | | | SAN JOSE | CA | 95134 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cisco Systems, Inc. | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab, a Professional Corporation | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| CISCO SYSTEMSINC | ACCOUNTS PAYABLE | PO BOX NO 696024 | | | SAN ANTONIO | TX | 78369 | |
| CISCO SYSTEMSINC | DOROTHY IVERS | 5030 SUGARLOAF PARKWAY | | | LAWRENCEVILLE | GA | 30044 | |
| CISCO WEBEX LLC | | 16720 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CITATION PRESS | TERRY | 2905 STENDER WAY | | | SANTA CLARA | CA | 95054 | |
| CITI BANK | | 16F NO1 SONGZHI RD | | | TAIPEI | | | TAIWAN |
| CITI BANK NA | | PRESTIGE MEREDIAN MG ROAD | BANGALORE | | KARNATAKA | | | INDIA |
| CITIBANK | | P.O. BOX 6025 | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK N.A. | | LC ADVISING 9TH FLOOR | TWO HARBOURFRONT | 22 TAK FUNG STREET | HUNGHOM KOWLOON | | | HONG KONG |
| CITIBANKN A LC ADVISING | | TWO HARBOURFRONT | 9TH FLOOR | 22 TAK FUNG STREET | HUNGHOM | KOWLOON | | HONG KONG |
| CITIZEN THUNDERBIRD TRAVEL LTD | ANISSA KWAN | 1003 CARNARVON PLAZA | 20 CARNARVON RD | TSIMSHATSUI | KOWLOON | | | HONG KONG |
| CITIZENS TRAVEL AGENCY LIMITED | | 701 EDINBURGH TOWER II | LANDMARK 15 QUEENS ROAD | | CENTRAL | | | HONG KONG |
| CITIZENS TRAVEL AGENCY LTD | ANISSA | 701 EDINBURGH TOWER | THE LANDMARK 15 QUEENS RD. | | CENTRAL | | | HONG KONG |
| CITRON EVENT SERVICES | | 1875 SOUTH BASCOM AVE. | SUITE 116-244 | | CAMPBELL | CA | 95008 | |
| CITY OF AUSTIN | CITY OF AUSTIN | | 721 BARTON SPRING ROAD | | AUSTIN | TX | 78704 | |
| CITY OF AUSTIN | | 721 BARTON SPRING ROAD | | | AUSTIN | TX | 78704 | |
| CITY OF AUSTIN | | 721 BART SPRING ROAD | | | AUSTIN | TX | 78704 | |
| CITY OF AUSTIN | | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF CHANDLER | | MAIL STOP 701 | P.O. BOX 4008 | | CHANDLER | AZ | 85244-4008 | |
| CITY OF MOUNTAIN VIEW | | FILE NO. 73015 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3015 | |
| CITY OF SAN JOSE | UTILITY BILLING SERVICES | PO BOX 11002 | | | SAN JOSE | CA | 95103-1002 | |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA CLARA | SANTA CLARA MUNICIPAL UTILITIE | POST OFFICE BOX 58000 | | | SANTA CLARA | CA | 95052-8000 | |
| CITY OF SANTA CLARA | SANTA CLARA POLICE DEPT | ATTN ALARM ADMINISTRATOR | 601 EL CAMINO REAL | | SANTA CLARA | CA | 95050 | |
| CITY OF SARATOGA | | 13777 FRUITVALE AVENUE | | | SARATOGA | CA | 95070 | |
| CITY OF SUNNYVALE | DEP. OF FINANCE REVENUE DIVI. | P.O. BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| CITY OF SUNNYVALE | DEPARTMENT OF FINANCE | UTILITIES DIVISION | P.O. BOX 4000 | | SUNNYVALE | CA | 94088-4000 | |
| CITY OF SUNNYVALE | | 650 OLIVE AVE | | | SUNNYVALE | CA | 94086 | |
| CITY OF SUNNYVALE-UTILITIES | | P.O. BOX 4000 | | | SUNNYVALE | CA | 94088-4000 | |
| CJ GLS HONG KONG LIMITED | | UNIT A15/F | DYNAMIC CARGO CENTRE | 188 YEUNG UK ROAD | TSUEN WAN | | | N T |
| CKR INTERACTIVE | HETAL PATEL | 399 N THIRD ST | | | CAMPBELL | CA | 95008 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CKR INTERACTIVE | PRITI PATEL ACCOUNT EXECUTIVE | 399 N. THIRD ST. | | | CAMPBELL | CA | 95008 | |
| CKY GLOBAL FINANCIAL GROUP | | 851 BURLWAY ROAD | SUITE 168 | | BURLINGAME | CA | 94010 | |
| CL FREIGHT LIMITED | | B-303/F PROFICIENT INDL | CENTRE6 WANG KWUN ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| CLAIRE COVINGTON | JNI | 2600 EAST BAYSHORE ROAD | | | PALO ALTO | CA | 94303 | |
| CLAIRE RENEVIER | | 7710 NORCANYON WAY | | | SAN DIEGO | CA | 92126 | |
| CLAIRE WENCHING YU | | | | | | | | |
| CLARE FREIGHT INTL (HK) LTD | | FLAT 7 & 85/F | KINETIC IND CENTRE | 7 WANG KWONG RD | KOWLOON BAY | KOWLOON | | HONG KONG |
| CLARENCE & DYER LLP | ATTORNEYS AT LAW | 899 ELLIS STREET | | | SAN FRANCISCO | CA | 94109-7807 | |
| CLARK PEST CONTROL | | P.O BOX1480 | | | LODI | CA | 95241-1480 | |
| CLASSIC COMPONENTS CORP. | JOE RUEF | 23605 TELO AVE. | | | TORRANCE | CA | 90505 | |
| CLASSIC LIMOUSINE SERVICE | | 536 WEDDELL DR. #8 | | | SUNNYVALE | CA | 94089 | |
| CLEAR FREIGHT INC | | 453 FORBES BLVD | | | SO SAN FRANCISCO | CA | 94080 | |
| CLEAR PERCEPTIONS | MICHELLE GREEN | 9950 CANOGA AVENUEUNIT A2-A3 | | | CHATSWORTH | CA | 91311 | |
| CLEARPATH WORKFORCE MANAGEMENT | LAURA QANADILO | 1215 W CENTER STREET SUITE 102 | | | MANTECA | CA | 95337 | |
| CLEARPATH WORKFORCE MANAGEMENT | | 1215 W. CENTER ST. | SUITE 102 | | MANTECA | CA | 95337 | |
| CLEARPATH WORKFORCE MANAGEMENT | | 1215 W. CENTER STREET | SUITE 102 | | MANTECA | CA | 95337 | |
| CLEARPATH WORKFORCE MANAGEMENT INC. | JULIE ANNE RUBIO ACCOUNTING MANAGER | 1215 W. CENTER ST. | SUITE 102 | | MANTECA | CA | 95337 | |
| CLEARVIEW SATELLITE INC. | | 3327 KIFER ROAD | | | SANTA CLARA | CA | 95051 | |
| CLEMENT YUNG WU | | 21620 EDWARD WAY | | | CUPERTINO | CA | 95014 | |
| CLEVERBRIDGE INC. | | 360 N. MICHIGAN AVE STE#1900 | | | CHICAGO | IL | 60601 | |
| CLIFFORD HALL | | 2508 DARTFORD BEND | | | CEDAR PARK | TX | 78613 | |
| CLIFFORD HALL III | | 2508 DARTFORD BEND | | | CEDAR PARK | TX | 78613 | |
| CLINICAL HEALTH APPRAISALS | | 9312 CANDALERO CT | | | ELK GROVE | CA | 95758 | |
| CLIVE FIEDOR | | 3887 VIA MILANO | | | CAMPBELL | CA | 95008 | |
| CMD TECHNOLOGY INC. | | 1 VANDERBILT | | | IRVINE | CA | 92718 | |
| CMP MEDIA INC | AUDREY ZASANTE | 600 HARRISON STREET | | | SAN FRANCISCO | CA | 94107 | |
| CMP PUBLICATION | AUDREY ZASANTE | 2800 CAMPUS DRIVE | | | SAN MATEO | CA | 94403 | |
| CMP PUBLICATION | DAVID BLAZA | 2800 CAMPUS DRIVE | | | SAN MATEO | CA | 94403 | |
| CMP PUBLICATIONS INC. | | P.O. BOX 4502 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4502 | |
| CMP PUBLICATIONSINC | STUART BOWEN | 600 COMMUNITY DRIVE | | | MANHASSET | NY | 11030 | |
| CMR/HAY REPORT | SUSAN HALE REPORT COORDINATOR | CENTER FOR MANAGEMENT RESEARCH | 55 WILLIAM STREET | | WELLESLEY | MA | 02181 | |
| CMS ENHANCEMENTS INC. | | 2722 MICHELSON | | | IRVINE | CA | 92715 | |
| CMS SALES & MARKETING INC. | GREGORY FRANCISCO | 527 PLYMOUTH RD. STE. 420 | | | PLYMOUTH MEETING | PA | 19452 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

42 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMS SALES & MARKETINGINC | | 527 PLYMOUTH RD STE 420 | | | PLYMOUTH MEETING | PA | 19452 | |
| COCHRUM, ROBERT | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| COCHRUMROBERT | | 1401 DOVE HILL DRIVE | | | CEDAR PARK | TX | 78613 | |
| CODING TECHNOLOGIES AB | ATTN MARTIN DIETZ | DOBELNSGATAN 64 | | | STOCKHOLM | | SE-113 52 | SWEDEN |
| CODING TECHNOLOGIES GMBH | LICENSING DEPARTMENT | DEUTSCHHERMSTR. 15-19 | | | NUMBERG | | 90429 | GERMANY |
| COFFEE & MORE | | 100 SO. MURPHY ST.#1 | | | SUNNYVALE | CA | 94086 | |
| COGITO GROUP | | 1212 CHURCHILL COURT | | | BUFFALO GROVE | IL | 60089 | |
| COILCRAFT | | P.O. BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009-2170 | |
| COLIN GATES | | P.O. BOX 970192 | | | OREM | UT | 84097 | |
| COLLETTE ERICKSON FARMER & | ONEILL LLP | 235 PINE STREET SUITE 1300 | | | SAN FRANCISCO | CA | 94104-2733 | |
| COLLIERS PARRISH | INTERNATIONAL INC. | 1960 THE ALAMEDA STE 100 | | | SAN JOSE | CA | 95126 | |
| COLOR & DESIGN EXHIBIT | GARY HOBSTETTER | 1911 LUNDY AVE. | | | SAN JOSE | CA | 95131-1896 | |
| COLOR MAGIC | AMY HOHMAN | 2551A CASEY AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| COLORAD PRINTERS | | 5 MANDEVILLE COURT | | | MONTEREY | CA | 93940 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0008 | |
| COLOR-VU | | 897 INDEPENDENCE AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| COMBINED CONDITIONAL ACCESS DE | | 5 WALNUT GROVE DRIVE | SUITE 300 | | HORSHAM | PA | 19044 | |
| COMBINED CONDITIONAL ACCESS DEVELOPMENT AND SUPPORT, LLC | ATTN ALLEN SHUMATE | 9605 SCRANTON RD. | SUITE 700 | | SAN DIEGO | CA | 92121 | |
| COMBINED CONDITIONAL ACCESS DEVELOPMENT AND SUPPORT, LLC | ATTN ALLEN SHUMATE | 9605 SCRANTON ROAD, SUITE 700 | | | SAN DIEGO | CA | 92121 | |
| COMBINED CONDITIONAL ACCESS DEVELOPMENT AND SUPPORT, LLC | ATTN ALLEN SHUMATE | 9606 SCRANTON RD. | SUITE 701 | | SAN DIEGO | CA | 92121 | |
| COMBINED CONDITIONAL ACCESS DEVELOPMENT AND SUPPORT, LLC | ATTN ALLEN SHUMATE | 9607 SCRANTON RD. | SUITE 702 | | SAN DIEGO | CA | 92121 | |
| COMBINED CONDITIONAL ACCESS DEVELOPMENT AND SUPPORT, LLC | ATTN ALLEN SHUMATE | 9608 SCRANTON RD. | SUITE 703 | | SAN DIEGO | CA | 92121 | |
| COMCAST | DAN FRANKLIN | BUSINESS SERVICES GROUP | 12647 ALCOSTA BLVD STE#200 | | SAN RAMON | CA | 94583 | |
| COMCAST | | P.O. BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST BUSINESS SERVICES GROUP | | 12647 ALCOSTA BLVD | SUITE 200 | | SAN RAMON | CA | 94583 | |
| COMDEX/FALL 96 | | 300 FIRST AVENUE | | | NEEDHAM | MA | 02194-2722 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMET INTERNATIONAL AIR LTD | | | | | | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

43 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMET MICRO SYSTEMS INC. | | 1301 GRANDVIEW DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| COM-KYL | VICKIE | 1366 BORREGAS AVENUE | | | SUNNYVALE | CA | 94089-1098 | |
| COMMERCE CLEARING HOUSE INC. | | P.O. BOX 5490 | | | CHICAGO | IL | 60680-5490 | |
| COMMISSIONER OF PATENTS AND | TRADEMARKS | 2900 CRYSTAL DRIVE | | | ARLINGTON | VA | 22202 | |
| COMMS PEOPLE INC. | | P.O. BOX 277776 | | | ATLANTA | GA | 30384 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | |
| COMMUNICATIONS FORUM | | 549 WEST RANDOLPH STREET | SUITE 600 | | CHICAGO | IL | 60661-2208 | |
| COMMUNICATIONS RESEARCH | BENOIT LEDOUX | CENTRE CANADA (CRC) | 3701 CARLING AVENUE | | OTTAWA | ON | K2H 8S2 | CANADA |
| COMMUNICATIONS RESEARCH CENTRE CANADA (CRC) | BENOIT LEDOUX | 3701 CARLING AVENUEOTTAWA | | | ONTARIO | | K2H 8S2 | CANADA |
| COMMUNITY CONNECTIONS | | P.O. BOX 1236 | | | MENLO PARK | CA | 94026 | |
| COMOX INC. | JACQUELINE ARBEL | 807 TRENTON DRIVE | | | SUNNYVALE | CA | 94087 | |
| COMP USA | PETE | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | |
| COMP USA | SCOTT CRAIG | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | |
| COMP USA CORPORATE | R.WING RICHARDSON | 3561 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| COMP USA INC. | SCOTT CRAIG | P.O.BOX 200670 | | | DALLAS | TX | 75320-0670 | |
| COMPANY FOR PUBLICATION AND INFORMATION LTD | | PARKRING 101-1010 | | | VIENNA | | | AUSTRIA |
| COMPAQ COMPUTER CORPORATION | EDWARD O. GAFFORD | | | | | | | |
| COMPENSIA INC | | 1731 TECHNOLOGY DRIVE STE#810 | | | SAN JOSE | CA | 95110 | |
| COMPLIANCE CONSULTING SERVICES | MIKE KUO | 1366 BORDEAUX DRIVE | | | SUNNYVALE | CA | 94089 | |
| COMPONENT DISTRIBUTORS | BILL SCHNEIDER | 1180 MIRALOMA WAY SUITE C | | | SUNNYVALE | CA | 94085 | |
| COMPONENT DISTRIBUTORS INC | A/R | 2020 WEST MCNAB ROAD STE#100 | | | FT LAUDERDALE | FL | 33309 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPUCOM CORP. | STEFAN WINER | 2901 TASMAN DRIVE | SUITE #206 | | SANTA CLARA | CA | 95054 | |
| COMPUMASTER | | P.O.BOX 27-441 | | | KANSAS | MO | 64180-0441 | |
| COMPUSERVE INCORPORATED | DEPT. L-742 | | | | COLUMBUS | OH | 43268-0742 | |
| COMPUTER ASSOCIATES INTL | MAY LEUNG | DEPT. 0730 | P.O. BOX 120001 | | DALLAS | TX | 75312-0730 | |
| COMPUTER CITY | EVERETT STANFORD | 7630 FM1960 WEST | | | HOUSTON | TX | 77070 | |
| COMPUTER CONNECTION CORP | JOHN EGGERT | 1101 WEST 80TH STREET | | | MINNEAPOLIS | MN | 55420 | |
| COMPUTER GAME DEVELOPERS | CONFERENCE | DEPT. NO. 44602 | P.O. BOX 44000 | | SAN FRANCISCO | CA | 94144-4602 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

44 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER GAME DEVELOPERS CONF- | | PRIORITY CODE GALUM11 | 600 HARRISON STREET | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER INDUSTRY ALMANAC INC. | | 1013 S. BELMONT AVENUE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COMPUTER LITERACY BOOKSHOPS | INC. | 1 INFINITE LOOP-ON APPLE | CAMPUS | | CUPERTINO | CA | 95015 | |
| COMPUTER MEDIA TECHNOLOGY | DENNIS W FERRARA | 2070E SOUTH 7TH STREET | | | SAN JOSE | CA | 95112 | |
| COMPUTER MEDIA TECHNOLOGY | SETH BEDDO | 2070E SOUTH 7TH STREET | | | SAN JOSE | CA | 95112 | |
| COMPUTER MODULES INC. | DAVE STEARNS | 11409 WEST BERNARDA COARURD | | | SAN DIEGE | CA | 92127 | |
| COMPUTER PACKAGES INC | | 414 HUNGERFORD DR | THIRD FLR | | ROCKVILLE | MD | 20850 | |
| COMPUTER PRODUCT NEWS | LEO POT | 118 YOUNGER WAY | | | SANTA CRUZ | CA | 95060 | |
| COMPUTER PRODUCT TESTING | TOM BENFORD | SERVICES INC. | 2329 HIGHWAY 34 SUITE# 201 | | MANASQUAN | NJ | 08736 | |
| COMPUTER PRODUCT TESTING SERVICESINC | TOM BENFORD | 2329 HIGHWAY 34SUITENO 201 | | | MANASQUAN | NJ | 08736 | |
| COMPUTER PRODUCTS CORP | | 2106 FLORENCE AVE | | | CINCINNATI | OH | 45206 | |
| COMPUTER RENTAL CORPORATION OF AMERICA | TOM KENNEDY | DEPT. 77-7259 | | | CHICAGO | IL | 60678-7259 | |
| COMPUTER TRAINING CENTERS INC | | 1245 S. WINCHESTER BLVD. #312 | | | SAN JOSE | CA | 95128 | |
| COMPUTER WORLD | | P. O. BOX 2044 | | | MARION | OH | 43305-2044 | |
| COMPUTERCARE | PATRICK | 2444-A OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 65043 | |
| COMPUTERWARE CORP. | MARIANA OVALLE | 2800 WEST BAYSHORE RD. | | | PALO ALTO | CA | 94303 | |
| COMPUTERWORLD | | P.O. BOX 2044 | | | MARION | OH | 43306-4144 | |
| COMPUTOWN | TJ | 780 MONTAGUE EXPRESSWAY #201 | | | SAN JOSE | CA | 95131 | |
| COMPUWARE CORPORATION | SALES DEPARTMENT | DRAWER # 64376 | | | DETROIT | MI | 48264-0376 | |
| COMTECH VENDING | | 1309 ISABELLE AVENUE | | | MOUNTAIN VIEW | CA | 94040 | |
| COMUTER CITY | ACCOUNTS RECEIVABLE | P.O. BOX 1052 | | | FORT WORTH | TX | 76101 | |
| CON -WAY WESTERN EXPRESS | | P.O. BOX7419 | | | PASADENA | CA | 91109-7419 | |
| CONAX AS | ATTN STIG HAGALA | KONGENSGT 8 | N-0153 | | OSLO | | | NORWAY |
| CONAX AS | | KONGEN GT 80103 | | | OSLO | | | NORWAY |
| CONCERN EAP | DEPARTMENT 33079 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3079 | |
| CONCERN EAP | HUMBERTO CHACON ACCOUNT EXECUTIVE | 1503 GRANT ROAD | SUITE 120 | | MOUNTAIN VIEW | CA | 94040 | |
| CONDITIONAL ACCESS LIC | | ONE COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-2838 | |
| CONDITIONAL ACCESS LICENSING | 215 2865929 | LLC | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| CONDITIONAL ACCESS LICENSING | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | |
| CONDITIONAL ACCESS LICENSING LLC | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | |
| CONDITIONAL ACCESS LICENSING, LLC | C/O COMCAST CORPORATION | ATTN STEVEN M. HEEB | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| CONEXANT SYSTEMS INC. | JOSEPH R. DUMOVICH | 4000 MACARTHUR BLVD | | | NEWPORT BEACH | CA | 92660 | |
| CONEXANT SYSTEMS, INC. | | 4000 MACARTHUR BLVD. | | | NEWPORT BEACH | CA | 92660 | |
| CONEXANT SYSTEMSINC | JAKE CISNEROS | 4000 MACARTHUR BLVD. | | | NEWPORT BEACH | CA | 92660 | |
| CONFERENCE REGISTRATION | AGP-IF DEVELOPERS | P.O. BOX 191885 | | | SAN FRANCISCO | CA | 94119 | |
| CONFERENCE REGISTRATION | INTEL DEVELOPER FORUM | 101 STEWART STREET STE#300 | | | SEATTLE | WA | 98101 | |
| CONFERENCECALL.COM | | PO BOX 409573 | | | ATLANTA | GA | 30384-9573 | |
| CONFIGURE INC | STEPHEN GURUWAIYA | 1800 HAMILTON AVENUE STE#200 | | | SAN JOSE | CA | 95125 | |
| CONG TRAN | | 2942 RONCO DRIVE | | | SAN JOSE | CA | 95132 | |
| CONK, STEVEN G. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CONKSTEVEN | | 3370 TREBOL LANE | | | SAN JOSE | CA | 95148 | |
| CONLEYCHRISTOPHER | | 2124 TURTLE MOUNTAIN BND | | | AUSTIN | TX | 78748 | |
| CONNECTICUT GENERAL LIFE | INSURANCE COMPANY | 13680 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONNEXION | | 555 BRYANT STREET #295 | | | PALO ALTO CA | CA | 94301 | |
| CONROYS FLOWERS | | 1002 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| CONSOLIDATOR INTL CO LTD | | UNIT C1/F 59 TAI YIP ST | SUNSHINE KOWLOON BAY CARGE CENTRE | KOWLOON BAY | KOWLOON | | | HONG KONG |
| CONSUMER ELECTRONICS ASSOCIATI | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONSYSTEMS S.R.L. | ATTN WILLIAM VRBINATI | VIALE LOMBARDIA 20 | CUSANO MILANINO MI | | | | 20095 | ITALY |
| CONTEMPORARY CREATIVE SOURCE | ACCOUNTS RECEIVABLE | 255 N. MARKET ST. SUITE 270 | | | SAN JOSE | CA | 95110 | |
| CONTINENTAL AIR EXPRESS (HK) | | G/F 20 GRAMPIAN ROAD | | | KOWLOON | | | HONG KONG |
| CONTINENTAL PACKAGING LIMITED | | BLOCK 1 FLAT D 20/F. | TAI PING IND. CENTRE | 57 TING KOK RD. TAI PO | N.T. | | | HONG KONG |
| CONTINENTAL PACKAGING LTD | | BLOCK 1 FLAT D 20/F. | TAI PING IND. CENTRE | 57 TING KOK RD. TAI PO | N.T. | | | HONG KONG |
| CONTINUANT | CARLEY STYRON | P.O. BOX 110966 | | | TACOMA | WA | 98411-0966 | |
| Continuant Inc. | Att Judith Spivack | 5050 20th St E | | | Fife | WA | 98424 | |
| Continuant Inc. | Continuant Inc. | | PO Box 110966 | | Tacoma | WA | 98411 | |
| Continuant Inc. | | PO Box 110966 | | | Tacoma | WA | 98411 | |
| CONTOUR COMPUTER SERVICES INC | | 46221 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| CONTOUR COMPUTER SERVICES INC. | ROBERT BANUELOS | 46221 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| CONTROLLER MAGAZINE | | 221 E 29TH ST. | PO BOX 357 | | LOVELAND | CO | 80539-0357 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

46 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONVENTION EASE | FULL CONVENTION SERVICES | 3720 W. DESERT INN RD SUITE A | | | LAS VEGAS | NV | 89102 | |
| COOP FREIGHT LIMITED | | NEWPORT CENTRE PHASE 2 | FLAT 12 2/FLOOR | 116 MA TAU KOK ROAD | KOWLOON | | | HONG KONG |
| COOPERAGE ROSE PROPERTIES | | 3375 SCOTT BOULEVARD | SUITE 308 | | SANTA CLARA | CA | 95054 | |
| COPY MASTER | | 2471 BERRYESSA ROAD SUITE 3 | | | SAN JOSE | CA | 95133 | |
| COPY MAT | COPY USAINC | PO BOX 958592 | | | ST LOUIS | MO | 63195-8592 | |
| COPYDOX | | 2656 EAST BAYSHORE ROAD | | | PALO ALTO | CA | 94303 | |
| COPYRIGHT CLEARANCE CENTER | | PO BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| CORAD TECHNOLOGY INC | MARGARET LIM | 3080 OLCOTT STREET202B | | | SANTA CLARA | CA | 95054 | |
| CORAD TECHNOLOGY INC. | K.N.CHUI | 3080 OLCOTT STREET 202B | | | SANTA CLARA | CA | 95054 | |
| CORE 2 | C/O ANTHONY ABDOLLAHI ESQ | 1451 GRANT ROAD | P.O. BOX 1059 | | MOUNTAIN VIEW | CA | 94042 | |
| COREL CORP./A & L | | P.O. BOX 3595 | | | SALINAS | CA | 93912 | |
| CORELIS INC. | MIKE WINTERS | 13100 ALONDRA BLVD STE 102 | | | CERRITOS | CA | 90703 | |
| CORNEL YAU | | 6617 BARNSDALE COURT | | | SAN JOSE | CA | 95120 | |
| CORNERSTONE RESEARCH | | 1000 EL CAMINO REAL | | | MENLO PARK | CA | 94025 | |
| COR-O-VAN MOVING & STORAGE CO | DEPT# 0778 | | | | LOS ANGELES | CA | 90084-0778 | |
| COR-O-VAN MOVING AND STORAGE | 925-556-3300 X421 | 5555 SUNOL BLVD #A | | | PLEASANTON | CA | 94566 | |
| Corp Travel Car Service | Robert Oushalem | Attorney at Law | 333 W. Santa Clara Street, Suite 620 | | San Jose | CA | 95113 | |
| Corp Travel Car Service | | 6502 Hercus Court | | | San Jose | CA | 95119 | |
| CORPORATE EXECUTIVE BOARD | | 1919 NORTH LYNN STREET | | | ARLINGTON | VA | 22209 | |
| CORPORATE PENSION CONSULTANTS | | 15425 LOS GATOS BLVD STE#120 | | | LOS GATOS | CA | 95032-2541 | |
| CORPORATE TRANSFORMATION RESOURCES LLC | | 26 PURSEL DRIVE | | | N CHATHAM | MA | 02650 | |
| CORPORATE TRAVEL CAR SERVICE | RAYMOND OUSHALEM | 6502 HERCUS COURT | | | SAN JOSE | CA | 95119 | |
| CORPORATE TRAVEL CAR SERVICE | Robert Oushalem | Attorney at Law | 333 W. Santa Clara Street, Suite 620 | | San Jose | CA | 95113 | |
| CORPORATE TRAVEL CAR SERVICE | | 6502 HERCUS COURT | | | SAN JOSE | CA | 95119 | |
| CORSEARCH | | 16 WEST 22ND STREET | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| CORT FURNITURE RENTAL | | P.O. BOX C389658 | | | TUKWILA | WA | 98138 | |
| CORTES, JOSE S. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CORTESJOSE | | PO BOX 200699 | | | AUSTIN | TX | 78720 | |
| COSENTINOS MARKET | | | | | | | | |
| COSMO 9HK0 AIR & SEA CONS LTD | | RM 120812/F RILEY HOUSE | 88 LEI MUK ROAD | | KWAI CHUNG | | | N T |
| COSMOPOLITAN CATERING | | 649 SOUTH BERNARDO AVE | | | SUNNYVALE | CA | 94087 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTANZA INSURANCE AGENCY INC | | P.O. BOX 550 | | | VERDUGO CITY | CA | 91046 | |
| COSTCO WHOLESALE | | 150 LAWRENCE STATION | | | SUNNYVALE | CA | 94086 | |
| COSTCO WHOLESALE MEMBERSHIP | | P.O. BOX 34783 | | | SEATTLE | WA | 98124-1783 | |
| CO-TEAM EXPRESS LIMITED | | UNITS B14-166/F | HOPLITE IND CENTRE NO 3-5 | WANG TAI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| COUNTY OF SANTA CLARA | DEPT. OF PARKS AND RECREATION | 298 GARDEN HILL DRIVE | | | LOS GATOS | CA | 95030 | |
| COURT-ORDERED DEBT COLLECTIONS | STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 1328 | | RANCHO CORDOVA | CA | 95741-1328 | |
| COVERITY INC | | P.O. BOX 49162 | | | SAN JOSE | CA | 95161-9162 | |
| COVEY LEADERSHIP | TRAVIS | 2200 WEST PARKWAY BLVD. | | | SALT LAKE CITY | UT | 84119-2331 | |
| COWAN ALEXANDER LLC- CLIENT B | | 20969 VENTURA BLVD SUITE 207 | | | WOODLAND HILLS | CA | 91364 | |
| COYOTE CREEK CONSULTING | JIMMY AREIAS | 1551 MCCARTHY BLVD. | SUITE 115 | | MILPITAS | CA | 95035 | |
| COZART CONSULTING GROUP | JAN COZART | P.O. BOX 2310 | | | SUNNYVALE | CA | 94087-2310 | |
| CPA | | | | | | | | |
| CPB/WGBH NATIONAL CENTER FOR | ACCESSIBLE MEDIA | 125 WESTERN AVENUE | ATTN PATRICIA COX | | BOSTON | MA | 02134 | |
| CRAIG SANCHEZ | | | | | | | | |
| CRAIG SHINNERS | | 1530 KINER AVENUE | | | SAN JOSE | CA | 95125 | |
| CREATIVE COMPUTERS(PC MALL)INC | GROVER DEARY | 2555 WEST 190TH STREET | | | TORRANCE | CA | 90504-6002 | |
| CREATIVE GRAPHICS | | 173 E. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| CREATIVE HI-TECH LTD | | 710 COOPER COURT | | | SCAUMBURG | IL | 60173 | |
| CREDENCE | DEBBIE ALBERTO | 215 FOURIER AVENUE | | | FREMONT | CA | 94539 | |
| CREDENCE CAPITAL CORPORATION | NORM ABBOD | ACCOUNTS RECEIVABLE | 1892 UNION STREET | | SAN FRANCISCO | CA | 94123 | |
| CREDENCE SYSTEMS CORP. | NORM ABBOD | 215 FOURIER AVENUE | | | FREMONT | CA | 94538 | |
| CREDENCE SYSTEMS CORPORATION | WAYNE BUNDY | 1421 CALIFORNIA CIRCLE | | | MILPITAS | CA | 95035 | |
| CREDIT INSURANCE ASSOCIATES INC | | 2121 N CALIFORNIA BLVDSTE 685 | | | WALNUT CREEK | CA | 94596-3572 | |
| CREDIT MANAGERS ASSOCIATION/CA | | 14515 CATALINA STREET | P. O. BOX 1838 | | SAN LEANDRO | CA | 94577 | |
| CREDITORS ADJUSTMENT BUREAU | | | | | | | | |
| CRITERION SOFTWARE LTD. | MIKE KING | BURYFIELDS GUILDFORD | | | SURREY | | GU2 5AZ | UNITED KINGDOM |
| CROSS & CO | CHRIS CROSS | 2971 CORVIN DR. | | | SANTA CLARA | CA | 95051 | |
| CROSS CIRCUIT | LUCY LU | 3020 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| CROSS CIRCUIT NETWORKS | ARTHUR XU | 6300 SAN IGNACIO AVE STE E | | | SAN JOSE | CA | 95119-1213 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

48 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| CROSSBORDER SOLUTIONS | MARC JACOBS | 1 NEW YORK PLAZA | 34TH FLOOR | | NEW YORK | NY | 10004 | |
| CROSSROADS STAFFING SERVICES | | 4300 STEVENS CREEK BLVD. #117 | | | SAN JOSE | CA | 95129-1249 | |
| CROWN EQUIPMENT CORPORATION. | | P.O. BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | DAVID LOMBARDI | 1400 CROCKER AVENUE | | | HAYWARD | CA | 94544 | |
| CROWN RELOCATIONS B V | | GILDENWEG 18 | 3334 KC ZWIJNDRECHT | | | | | THE NETHERLANDS |
| CROWN STERLING SUITES | | 150 ANZA BLVD | | | BURLINGAME | CA | 94101 | |
| CRUCIAL TECHNOLOGY | SCOTT WOODS | (A DIVISION OF MICRON) | 3475 EAST COMMERICAL COURT | | MERIDIAN | ID | 83642 | |
| CRYPTON TECHNOLOGY PTE.LTD. | LARRY LIM | 203 HENDERSON ROAD #11-05 | HENDERSON INDUSTRIAL PARK | | | | 159546 | SINGAPORE |
| CRYSTAL CLEAN JANITORIAL | | 7011 REALM DRIVE SUITE #A-3 | | | SAN JOSE | CA | 95119 | |
| CRYSTAL SPRING WATER | | 2151 B DELAWARE AVE. | | | SANTA CRUZ | CA | 95060 | |
| CSI SYSTEMS | RICHARD MA | 1180 MIRALOMA WAY #K | | | SUNNYVALE | CA | 94086 | |
| CSPA SPONSORSHIP | CHINESE SOFTWARE PROFESSIONAL ASSOC | PO BOX 700249 | | | SAN JOSE | CA | 95170-0249 | |
| CSR PLC | Kevin Bayford, Finance Manager | Churchill House | Cambridge Business Park | Cowley Road | Cambridge | | CB4 0WZ | UNITED KINGDOM |
| CSR PLC, Successor-in-Interest to Zoran Corporation | Attn Ori Katz | Sheppard, Mullin, Richter & Hampton LLP | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| CSR PLC, Successor-in-Interest to Zoran Corporation | Cambridge Silicon Radio Limited | Unit 400 | Cambridge Science Park | Milton Road | Cambridge | | CB4 0WH | UNITED KINGDOM |
| CSR PLC, Successor-in-Interest to Zoran Corporation | CSR PLC | Kevin Bayford, Finance Manager | Churchill House | Cambridge Business Park, Cowley Road | Cambridge | | CB4 0WZ | UNITED KINGDOM |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTC COMPUTER TECHNOLOGY CENTER | | UNIT A11 8/F. | HOPLITE IND. CENTRE 3-5 | WANG TAI RD. KOWLOON BAY | KOWLOON | | | HONG KONG |
| CTE COMPUTER TRAINING CENTERS | | 1245 S. WINCHESTER BLVD STE312 | | | SAN JOSE | CA | 95128 | |
| CT-PIM | | CENTRO DE CIENCIA TECNOLOGIA | E INOVACAO DO POLO INDUSTRIAL | DE MANAUS RUA SALVADOR 391- | ADRIANOPOLIS MANAUS-AM | | | BRAZIL |
| CTUAA | | 830-C EAST EVELYN AVENUE | | | SUNNYVALE | CA | 94086 | |
| CTUAA 2000 REUNION | ANNIE HSU TREASURER/CTUAA | 2626 BELMONT TERRACE | | | FREMONT | CA | 94539 | |
| CTUAAA | | 830-C EAST EVELYN AVENNUE | | | SUNNYVALE | CA | 94086 | |
| CUI, MINGQIANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| CUIMINGQIANG | | 5829 SUNSET RIDGE | | | AUSTIN | TX | 78735 | |
| CULINARY EXPRESS | | P.O. BOX 1017 | | | MORGAN HILL | CA | 95038 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

49 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | NW 5120PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | |
| CUNNINGHAM LINDSEY (HK) LTD | | 16/F. CHEKIANG FIRST BK BLDG | 60 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| CUPERTINO EDUCATIONAL | ENDOWMENT FOUNDATION | | | | | | | |
| CURLS SERVICE CORPORATION | | P.O. BOX 988 | | | HILLSBORO | OR | 97123 | |
| Curt Wescotts Scottrade Account | Curt Westcott | 2202 S. Range Rd. | | | St. Clair | MI | 48079 | |
| CURTIS EDWARDS | | 12809 PINEFIELD RD | | | POWAY | CA | 92064 | |
| CURTIS MUELLER | | | | | | | | |
| CURTIS TRADING COMPANY | | 776 S. MILPITAS BLVD. | | | MILPITAS | CA | 95035 | |
| CUSHMAN & WAKEFIELD | | OTEMACHI BUILDING 5F | 1-6-1 OTEMACHI | CHIYODA-KU | TOKYO | | 100-0004 | JAPAN |
| CUSIP SERVICE BUREAU | | P.O. BOX 19140A | | | NEWARK | NJ | 07195-0140 | |
| CUSTOM AV SOLUTIONS INC. | JOE DEPROSPERO | 3951 DEVELOPMENT DRIVE #11 | | | SACRAMENTO | CA | 95838 | |
| CUSTOM CONCEPTS | | 1625 THE ALAMEDA #626 | | | SAN JOSE | CA | 95126 | |
| CUSTOM ID SERVICES | COOKIE KEEGAN | 2035 TICONDEROGA DR. | | | SAN MATEO | CA | 94402 | |
| CUSTOM IDENTIFICATION SERVICES | COOKIE KEEGAN | PO BOX 1414 | | | PENN VALLEY | CA | 95946 | |
| CUSTOM IDENTIFICATION SERVICES | | 2035 TICONDEROGA DRIVE | | | SAN MATEO | CA | 94402 | |
| CVT ELECTRONICS/GUANGZHOU SHIYUAN ELECTRONICS CO., LTD. | | NO. 192, KEZHU RD., | GUANGZHOU SCIENCE PARK | | | | 510663 | CHINA |
| CX DESIGN LLC | | PO BOX 7887 | | | CHANDLER | AZ | 85246-7887 | |
| CYBER ACTIVE PUBLISHING INC. | | 64 DANBURY RD | SUITE 500 | | WILTON | CT | 06897 | |
| CYBER GAMES (VAL LUP) | | 1032 IRVING ST. #906 | | | SAN FRANCISCO | CA | 94122-2200 | |
| CYBERNETICS | STEPHEN L.JONES | 111 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| CYCLIC DESIGN | | 10703 MCFARLIE COVE | | | AUSTIN | TX | 78750 | |
| CYCLIC DESIGN LLC | ATTN ERIC DEAL | 10703 MCFARLIE COVE | | | AUSTIN | TX | 78750 | |
| CYCLIC DESIGN LLC | | 10703 MCFARE COVE | | | AUSTIN | CA | 78750 | |
| CYNTHIA HOUSTON | | | | | | | | |
| CYNTHIA JOSEPH | | 3706 THOUSAND OAKS DR | | | SAN JOSE | CA | 95136-1445 | |
| D C SMITH CONSULTANTS | DOUGLAS C SMITH | PO BOX 1457 | | | LOS GATOS | CA | 95031 | |
| D&B | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D&B BUSINESS EDUCATION SERVICE | BUSINESS EDUCATION SERVICES | P.O. BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| D. C. SMITH CONSULTANTS | | P.O. BOX 1457 | | | LOS GATOS | CA | 95031 | |
| D.B. DESIGN | TIM | 1600 WATT DR. #8 | | | SANTA CLARA | CA | 95054 | |
| D/A RESEARCH INC | MARK VUOZZO | 2200 PACIFIC COAST HWY | SUITE 217 | | HERMOSA BEACH | CA | 90254 | |
| D/A RESEARCH INC. | LES TAKANOTO | 2200 PACIFIC COAST HWY. | SUITE 217 | | HERMOSA BEACH | CA | 90254 | |
| DAFYDD WILLIAMS | | 12047 EAST LAKE CIRCLE | | | GREENWOOD VILLAGE | CO | 80111-5253 | |
| DAI, CHI-MO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

50 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAICHI-MO | | 11029 BOUNDLESS VALLEY DRIVE | | | AUSTIN | TX | 78754 | |
| DALE WARNER ESQ. | | 1550 THE ALAMEDA SUITE 209 | | | SAN JOSE | CA | 95126-2304 | |
| DALTON CARPET CO. | | 538 WEST TRIMBLE ROAD | | | SAN JOSE | CA | 95131 | |
| DALY COMPUTERS | | 22521 GATEWAY CENTER DRIVE | | | CLARKSBURG | MD | 20871 | |
| DAN HUANG | | | | | SHANGHAI | | | CHINA |
| DAN KONG | | 23 MECKLENBERG ST | | | IRVINE | CA | 92620 | |
| DANA NEHORAN | | 1485 POPPY HILLS LANE | | | TRACY | CA | 95377 | |
| DANIEL DOUGLASS | | 4520 HIGHLAND TERRACE | | | AUSTIN | TX | 78721 | |
| DANIEL DSOUZA | | | | | | | | |
| DANIEL FOWLER | | 303 NORWOOD DRIVE | | | GEORGETOWN | TX | 78628 | |
| DANIEL SAKOLS | | | | | | | | |
| DANIEL WONG | | | | | | | | |
| DANKA | | 4388 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DANNY NIM | | | | | | | | |
| DANS BUSINESS SERVICES | | 3401 INVESTMENT BLVD. #5 | | | HAYWARD | CA | 94545 | |
| DANZAS CORPORATION | | 3650 131ST AVENUE S.E. STE 700 | | | BELLEVUE | WA | 98006 | |
| DANZAS LIMITED | | 11/F TRADE SQUARE | 681 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| DAPPCON SAN JOSE | C/O CONVENTION DATA SERVICES | P.O. BOX 1328 | | | HYANNIS | MA | 02601-1328 | |
| DARLA THOMPSON | | 1301 SAINT CROIX LANE | | | PFLUGERVILLE | TX | 78660 | |
| DAROME TELECONFERENCING INC. | DEPT. 77 - 97211 | | | | CHICAGO | IL | 60678-7211 | |
| DARRELL BURNS | | 212 OLD ADOBE ROAD | | | LOS GATOS | CA | 95032 | |
| DARRELL LEES | | 27280 GRANDMONT | | | ROSEVILLE | MI | 48066 | |
| DARRYL ENG | | 35662 MEYER COURT | | | FREMONT | CA | 94536 | |
| DARRYL SCOTTI | | 255 N MARKET ST SUITE 280 | | | SAN JOSE | CA | 95110-2409 | |
| DARRYL SCOTTI (DO NOT USE) | | 255 N. MARKET ST. SUITE 280 | | | SAN JOSE | CA | 95110-2409 | |
| DARRYL SCOTTI ASSOCIATES | SPECIAL EVENTS/ENTERTAINMENT | CONSULTANTS | 255 N. MARKET ST. SUITE 280 | | SAN JOSE | CA | 95110 | |
| DART EXPRESS (HONG KONG) LTD | | G/F & 1/F WAN TUNG BLDG. | 115 TAM KUNG ROAD | | KOWLOON | | | HONG KONG |
| DART EXPRESS (SFO) INC | | 1162 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| DARTRANS LIMITED | | G/F & 1/F. WAN TUNG BLDG. | 115 TAM KWUN ROAD | | KOWLOON | | | HONG KONG |
| DAS EXPRESS (H K) LTD | | UNIT 513-5145/F | KWONG SANG HONG CENTRE | 151-153 HOI BUN ROADK T | KOWLOON | | | |
| DAS EXPRESS (H.K.) LTD | | UNIT 513-514 5/F. | KWONG SANG HONG CENTRE | 151-153 HOI BUN ROAD K.T. | KOWLOON | | | HONG KONG |
| DAT PHAM | | | | | | | | |
| DATA COMM WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| DATA I/O | | P.O. BOX 3833 | | | SEATTLE | WA | 98124 | |
| DATA I/O CORP | LUANN MINNICK | 10525 WILLOWS ROAD N E | PO BOX 97046 | | REDMOND | WA | 98073-9746 | |
| DATA I/O CORP. | CINDY RASMUSSEN | 10525 WILLOWS ROAD N.E. | P.O.BOX 97046 | | REDMOND | WA | 98073-9746 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

51 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA-PRO TECHNOLOGY LTD | | ROOM B8/F | ON DAK IND BLDG | 2-6 WAH SING STREET | XWAI CHUNG | | | N T |
| DATAQUEST | STERLING BOYD | 251 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134 | |
| DATA-TECH INSTITUTE | | PO BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATEK SECURITIES CORP. | | 4522 FT. HAMILTON PARKWAY | | | BROOKLYN | NY | 11219 | |
| DATURA ENTERPISES LIMITED | | FOURTH FLOOR, CATHEDRAL CHAMBERS | 143 ROYAL AVENUE | | BELFAST | | BTI 1FH | UNITED KINGDOM |
| DAVCO WATERPROOFING SERVICES | INC. | 260 CRISTICH LANE | | | CAMPBELL | CA | 95008 | |
| DAVE SINGHAL | | 441 LONDON PK CT | | | SAN JOSE | CA | 95136 | |
| DAVID A COOK | | 225 FAIRFIELD LN | | | GRANTS PASS | OR | 97526-9324 | |
| David A. Dunn | | 1068 North 550 East | | | Westville | IN | 46391 | |
| DAVID C. ERCK | | 2260 HOMESTEAD CT. #113 | | | LOS ALTOS | CA | 94024 | |
| DAVID CHEN | | 546 ALTAMONT DR. | | | MILPITAS | CA | 95035 | |
| DAVID CHENG ELECTRONICS CO L | COCO | NO 1885 SEC | CHUNG CHEN ROAD | MEINUNG TOWN | KAOHSIUNG HSIEN | | 84301 | TAIWAN |
| DAVID CHENG ELECTRONICS CO LTD | MR DAVID CHENG | SONG BO LANG INDUSTRIAL PARK | DA LANG TOWN DONG GUAN CITY | | GUANG DONG PROVINCE | | | CHINA |
| DAVID CHENG ELECTRONICS CO. L | COCO | NO. 18 85 SEC. | CHUNG CHEN ROAD | MEINUNG TOWN | KAOHSIUNG HSIEN | | 84301 | TAIWAN |
| DAVID CHIH-WEI CHANG | | | | | | | | |
| DAVID COURTNEY | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| DAVID CRUZ | | | | | | | | |
| DAVID DAO | | | | | | | | |
| DAVID DORNBLASER | | | | | | | | |
| DAVID FONG | | | | | | | | |
| DAVID GRANT | | 13157 HALSELL DRIVE | | | AUSTIN | TX | 78732 | |
| DAVID H. COURTNEY | | 4 ORCHARD WAY | | | KENTFIELD | CA | 94904-2622 | |
| DAVID HINKLE | | | | | | | | |
| DAVID HOLDERBEIN | | | | | | | | |
| DAVID HULL | | 4039 CALGARY AVE | | | SAN DIEGO | CA | 92122 | |
| David Kerko | Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| David Kerko | Sullivan & Cromwell LLP | Attn Michael H. Steinberg | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | |
| David Kerko | | 2800 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| DAVID LI | | 2043 SEAMAN PLACE | | | SAN JOSE | CA | 95133 | |
| DAVID NAJOUR | | 117 ROSS CREEK COURT | | | LOS GATOS | CA | 95032 | |
| DAVID NAJOUR & ASSOCIATES | | 117 ROSS CREEK CT | | | LOS GATOS | CA | 95032 | |
| DAVID SAULSBURY | | 2619 SW 28TH TERRACE | | | CAPE CORAL | FL | 33914 | |
| DAVID TEICHMANN | | 1621 OAKDELL DRIVE | | | MENLO PARK | CA | 94025 | |
| DAVID VILLANUEVA | | 3027 REECE WAY | | | SAN JOSE | CA | 95133 | |
| DAVID WANG | | | | | | | | |
| DAVID WILLMING | | 1455 WEST AUTUMN RD. | | | PALATINE | IL | 60067 | |
| DAVID YAO | | | | | | | | |
| DAWEI YE | | | | | | SHANGHAI | | | CHINA |
| DAY-O-DELI | | 10271 TORRE AVE | | | CUPERTINO | CA | 95014-2183 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY-TIMERS INC. | | P.O. BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DB DESIGN GROUP INC | STEVE MCWGARVEY | 1137 CADILLAC COURT | | | MILPITAS | CA | 95035 | |
| DB DESIGN GROUP INC. | TIM LUCEY | 1137 CADILLAC COURT | | | MILPITAS | CA | 95035 | |
| DBA WORLD MOVING CO. | | 430 VINE AVENUE | | | SUNNYVALE | CA | 94086 | |
| DBM | SHARON MELTON LEAD ACCOUNT MANAGER CENTRAL & WESTERN REGIONS | 5005 L B J FWY | STE 800 | | DALLAS | TX | 75244 | |
| DC ELECTRONICS | DANIELLE CASH | 1800 BERING DRIVE | | | SAN JOSE | CA | 95112 | |
| DC ELECTRONICS | | P.O. BOX 28463 | | | SAN JOSE | CA | 95159 | |
| DC TANNER | JOY WOOLEY | 1930 SOUTH STATE STREET | | | SALT LAKE | UT | 84115 | |
| DCI | | 204 ANDOVER ST. | | | ANDOVER | MA | 01810 | |
| DCS COPY PROTECTION | ANDREW WAINWRIGHT | BECKSIDE DESIGN CENTRE | MILLENNIUM BUSINESS PARK | STEETON KEIGHLEY | WAST YORKSHIRE | | BD20 6QW | ENGLAND |
| DCS COPY PROTECTION LTD | BECKSIDE DESIGN CENTRE | MILLENNIUM BUSINESS PARK | STATION ROADSTEETON | KEIGHLEY | WEST YORKSHIRE | | BD20 6QW | UNITED KINGDOM |
| DDI SALES CORP. | | 1220 SIMON CIRCLE | | | ANAHEIM | CA | 92806 | |
| DE ANZA YOUTH SOCCER LEAGUE | | PO BOX 160238 | | | CUPERTINO | CA | 95016 | |
| DE LA CRUZ DELI | | 3910 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | |
| DE LA CRUZ DELI | | 845-A STEWART DRIVE | | | SUNNYVALE | CA | 94085 | |
| DE LA CRUZ DELI | | 908 W. MAUDE | | | SUNNYVALE | CA | 94086 | |
| DE LA RUE SECURITY PRINT INC | DENNIS FLUET | 343 SANSOME STREET15/F | | | SAN FRANCISCO | CA | 94104 | |
| DE LA RUE SECURITY PRINT INC. | | 343 SANSOME STREET 15/F | | | SAN FRANCISCO | CA | 94104 | |
| DE LAGE LANDEN FINANCIAL SERV. | REF NO. 000000000263179 | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERV. | | REF NO. 000000000263179 | P.O. BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| De Lage Landen Financial Services | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| DE METZKIM-HONG | | | | | | | | |
| DE VOORT HERMES | | POSTBUS 414 | 5000 AK | | TILBURG | | | HOLLAND |
| DEACONS | | 5TH FLOOR | ALEXANDRA HOUSE | 18 CHATER ROAD | CENTRAL | | | HONG KONG |
| DEACONS GRAHAM & JAMES | MS CERI RODERICK | ALEXANDRA HOUSE 3RD-6TH FLOORS | | | | | | HONG KONG |
| DEAN BROWN | | 102 LEI COURT | | | BASTROP | TX | 78602 | |
| DEAN D. YAMATO | | 112 CALLE MARGUERITA | | | LOS GATOS | CA | 95030 | |
| DEAN MANUELE | | 4206 RICKEYS WAY #B | | | PALO ALTO | CA | 94306 | |
| DEAN WITTER REYNOLDS INC. | | P.O. BOX 30392 | | | TAMPA | FL | 33630 | |
| DEANCO INC - ACACIA DIVISION | DEPT LA 21244 | | | | PASADENA | CA | 91185-1244 | |
| Debbie Garrett | | One Recall Center | 180 Technology Center | | Norcross | GA | 30092 | |
| DEBBY CHEN | | PO BOX 20563 | | | SAN JOSE | CA | 95160 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

53 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH XIANG JUN ZHAO | | | | | | | | |
| DECORATIVE PLANT SERVICE INC | PATRICK KELLEY | PO BOX 880368 | | | SAN FRANCISCO | CA | 94188-0368 | |
| DECORATIVE PLANT SERVICE INC. | SUZANNE REMIEN | P.O. BOX 880368 | | | SAN FRANCISCO | CA | 94188-0368 | |
| DEEPAK PATEL | | 144 KIMMERIDGE DR | | | MACON | GA | 31220-2886 | |
| DEFINING LINE INC | | 1076 MERLE AVE | | | SAN JOSE | CA | 95125 | |
| DELANCEY STREET XMAS SALES | | 600 EMBARCADERO | | | SAN FRANCISCO | CA | 94107 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS | | 365 WEST PASSAIC ST 5TH FLOOR | | | ROCHELLE PARK | NJ | 07662 | |
| DELL COMMERCIAL CREDIT | DEPT. 50- 0049040697 | PO BOX 689020 | | | DES MOINES | IA | 50368-9020 | |
| DELL COMPUTER | KEVIN MCMAHON | CUSTOMER#28800696 | ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORP | DAN BOVENZI | CUSTOMER NO 3093680 | ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORP. | CASEY ROBIN | CUSTOMER #3093680 | ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DELL HONG KONG LIMITED | LEONA NG | ROOM 1001 STANHOPE HOUSE | 734-738 KINGS ROAD | | QUARRY BAY | | | HONG KONG |
| DELL MARKETING L.P. | KEVIN MCMAHON | C/O DELL USA L.P. | PO BOX 910916 | | PASADENA | CA | 91110-0916 | |
| DELOITTE & TOUCHE | CLARA CHAN | PO BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE | | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE FINANCIAL ADVISORY | SERVICES LLP | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELTA DENTAL | ATTN ACCOUNTING DEPT. | CLIENT SERVICES - NORTH | PO BOX 44460 | | SAN FRANCISCO | CA | 94144-0460 | |
| DELTAMAX FREIGHT SER (HK) LTD | | FLAT 3 & 412/F BLOCK A | PO YIP BULDG | 62-70 TEXACO ROAD | TSUEN WAN | | | N T |
| DELTEC | | FILE 53503 | | | LOS ANGELES | CA | 90074-3503 | |
| DENALI SOFTWARE INC. | | 2655 SEELY AVENUE | BUILDING 5 MS 5B1 | | SAN JOSE | CA | 95134 | |
| DENALI SOFTWARE INC. | | 2655 SEELY AVENUE | BUILDING 5 MS 5B1 | | SUNNYVALE | CA | 94085 | |
| DENG, SHIJUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| DENGSHIJUN | | 1195 MILLER AVENUE | | | SAN JOSE | CA | 95129 | |
| DENNIS CHI-TUNG CHANG | | | | | | | | |
| DEONARINEJONATHAN | | 1404 SWEET WILLIAM LANE | | | PFLUGERVILLE | TX | 78660 | |
| DEPARTMENT OF CONSUMER AFFAIRS | | PO BOX 942501 | | | SACRAMENTO | CA | 94258-0501 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | | 31 Hopkins Plaza, Rm 1150 | | Baltimore | MD | 21201 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | | 31 Hopkins Plaza, Rm 1150 | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

54 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY (IRS) | | | | | OGDEN | UT | 84201-0039 | |
| DEPT. OF INDUSTRIAL RELATIONS | CASHIER ACCOUNTING OFFICE | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| DEREK LIN | | 12853 GLEN BRAE DR | | | SARATOGA | CA | 95070 | |
| DER-WAI LIN | | 868 SUNRISE DRIVE | | | FREMONT | CA | 94539 | |
| DERWAI P LIN | | 868 SUNRISE DRIVE | | | FREMONT | CA | 94539 | |
| DESAI PULIN | | 1417 PROUD DRIVE | | | SAN JOSE | CA | 95132 | |
| DESCRIBE INC. | | 4820 BAYSHORE DR. | | | NAPLES | FL | 33962 | |
| DESIGN SUPERCON 97 | | 549 WEST RANDOLPH SUITE 600 | | | CHICAGO | IL | 60661-2208 | |
| DESIGNERS ENVIRONMENTAL | MANAGEMENT | 235 FRANK WEST CIRCLE | | | STOCKTON | CA | 95206 | |
| DESK DEPOT | | 89 PIONEER WAY #A | | | MOUNTAIN VIEW | CA | 94041 | |
| DESKTOP PRODUCTS | ELAINE | 1316 63RD STREET | | | EMERYVALLE | CA | 94608 | |
| DEXON COMPUTER INC. | LISA M. LANG | 9201 E BLOOMINGTON FWY | STE#BB | | MINNEAPOLIS | MN | 55420 | |
| DEYUN ZHANG | | | | | SHANGHAI | | | CHINA |
| DFI PC & MORE INC. | JEFF YAKE | 47923 WARM SPRINGS BLVD. | | | FREMONT | CA | 94539 | |
| DHL EXP (HONG KONG) LTD | | P.O. BOX NO. 8984 | GENERAL POST OFFICE | | | | | HONG KONG |
| DHL EXPRESS (USA) INC. | CUSTOMS | P.O. BOX 840032 | | | DALLAS | TX | 75284-0032 | |
| DHL EXPRESS (USA)INC | | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHL GLOBAL FORWARDING | | FILE 30672 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| DHL GLOBAL FORWARDING (HK) LTD | | 8F. COMM BLDG. | 2 CHUN WAN ROAD | | | | | |
| DHL LOGISTICS (HK) LTD | | 11/F TRADE SQUARE | 681 CHEUNG SHA WA | | KOWLOON | | | HONG KONG |
| DI XU | | 605 ARCADIA TERRACE #202 | | | SUNNYVALE | CA | 94085 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BOULEVARD | | | MAHWAHM | NJ | 07495-0010 | |
| DIANE BETTENCOURT | | | | | | | | |
| DIANE SILVA BETTENCOURT | | 1175 YARWOOD CT | | | SAN JOSE | CA | 95128 | |
| DIANFU LI | | | | | SHANGHAI | | | CHINA |
| DIANFU LI | | 3480 GRANADA AVE #270 | | | SANTA CLARA | CA | 95051 | |
| DIANNE PRZYBYLSKI | | | | | | | | |
| DIBB LUPTON ALSOP | | 41/FBANK OF CHINA TOWER | 1 GARDEN ROAD | | CENTRAL | | | HONG KONG |
| DICK NEWTON | | 145 MT. WHITNEY CT. | | | SAN RAFAEL | CA | 94903 | |
| DICKRYAN | | 11750 N 95TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| DIGI-KEY | DEANN | 701 BROOKS AVE SOUTH | PO BOX 677 | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY (DO NOT USE) | | 701 BROOKS AVE. SOUTH | P.O.BOX 677 | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI-KEY 281257 | | P.O. BOX 250 | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGI-KEY 281257 | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL CONNECTION | DUSTIN/YUKARI | 714 ADAMS AVENUE #103 | | | HUNGTINGTON BEACH | CA | 92648 | |
| DIGITAL CONTENT PROTECION LLC | | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL CONTENT PROTECTION LLC | PAUL LANNING | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| DIGITAL CONTENT PROTECTION LLC | SUMMER MARTINDALE | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| DIGITAL CONTENT PROTECTION LLC (HDCP) | | 3855 SW 153RD DR. | | | BEAVERTON | OR | 97006 | |
| DIGITAL CONTENT PROTECTION, L.L.C. | C/O INTEL CORPORATION | ATTN STEPHEN P. BALOGH | 2111 NE 25TH AVE. | | HILLSBORO | OR | 97124 | |
| DIGITAL DISPLAY WORKING GROUP | TPA BOARD ORDER DESK | 5440 SW WESTGATE DRIVE | SUITE 217 | | PORTLAND | OR | 97221 | |
| DIGITAL FINESSE | MARK GORDON | P O BOX 410926 | | | SAN FRANCISCO | CA | 94141-0926 | |
| DIGITAL IMPRESSIONS | | 324 S. ABBOTT AVE. | | | MILTIPAS | CA | 95035 | |
| DIGITAL KEYSTONEINC | ERIC RINDNER | 1975 EL CAMINO REAL NO 306 | | | MT VIEW | CA | 94040 | |
| DIGITAL LIVING NETWORK | ALLIANCE | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| DIGITAL LIVING NETWORK ALLIANC | | 4000 KRUSE WAY PL STE 2-250 | | | LAKE OSWEGO | OR | 97035 | |
| DIGITAL LIVING NETWORK ALLIANCE | C/O VTM, INC | 4000 KRUSE WAY PL STE 2-250 | | | LAKE OSWEGO | OR | 97035 | |
| DIGITAL STREAM TECHNOLOGY INC | CHRISS LEE | 6TH FL TAECHANG B/D. 451-1 | SEONGNAE-DONG GANGDONG-GU | | SEOUL | | | KOREA |
| DIGITAL STREAM TECHNOLOGYINC | CHRISS LEE | 6TH FLTAECHANG B/D 451-1 | SEONGNAE-DONGGANGDONG-GU | | SEOUL | | | SOUTH KOREA |
| DIGITAL TESTING SERVICES | DELL GILLIAM | 3600 PETERSON WAY | | | SANTA CLARA | CA | 95054 | |
| DIGITAL TESTING SERVICES | DELL GILLIAM | DEPT.05275 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-5275 | |
| DIGITAL TESTING SERVICES | SASSAN RAISSI | DEPT 05275 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-5275 | |
| DIGITAL TESTING SERVICES | | P.O. BOX 49152 | | | SAN JOSE | CA | 95161-9152 | |
| DIGITAL TRANSMISSION LICENSING | | 225 B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | |
| DIGITAL TRANSMISSION LICENSING | | ADMINISTRATOR LLC | 225 B COCHRANE CIRCLE | | MORGAN HILL | CA | 95037 | |
| DIGITAL TRANSMISSION LICENSING ADMINISTRATOR | C/O LICENSE MANAGEMENT INTL | 225 B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | |
| DIGITAL TRANSMISSION LICENSING ADMINISTRATOR LLC | | C/O LICENSE MANAGEMENT INTL | 225 B COCHRANE CIRCLE | | MORGAN HILL | CA | 95037 | |
| DIGITAL TV GROUP | | 7 OLD LODGE PLACE | ST MARGARETS | TWICKENHAM | LONDON | | N15 6TP | UNITED KINGDOM |
| DIGITAL TV GROUP | | NO.1 NINE ELMS LANE | VAUXHALL | | LONDON | | SW8 5NQ | UNITED KINGDOM |
| DIGITAL TV LABS LIMITED | KEITH P / CAROL B | VENTURERS HOUSE | KINGS STREET | | BRISTOL | | BS1 4PB | UNITED KINGDOM |
| DIGITAL TV LABS LIMITED | KEITH POTTER | VENTURERS HOUSE | KINGS STREET | | BRISTOL | | BS1 4PB | UNITED KINGDOM |
| DIMCO-GRAY CO. | LINDA BRAGG | 8200 S. SUBURBAN RD. | | | CENTERVILLE | OH | 45458 | |
| DIMERCO AIR FORWARDERS(HK) LTD | | RM 603-5NAN FUNG CO | 19 LAM LOK ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| DINERS CLUB | DEPT. 4200 | | | | LOS ANGELES | CA | 90096-4200 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DING LU | | | | | | | | |
| DING SHENG RESTAURANT | | 686 BARBER LANE | | | MILPITAS | CA | 95035 | |
| DINGTAO | | | | | | | | |
| DIRECT LANGUAGE COMMUNICATIONS | | 301 MISSION STREET SUITE 350 | | | SAN FRANCISCO | CA | 94105 | |
| DIRECT TV | | 1200 WEST 7TH STREET STE 2-200 | | | LOS ANGELES | CA | 90017 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE STREET | SUITE 155 | | KIRKLAND | WA | 98033 | |
| DIRECTV | ATTN ROMULO PONTUAL | 2230 EAST EMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | | 2230 EAST IMPERIAL HWY. | | | EI SEGUNDO | CA | 90245-3531 | |
| DIRECTV | | PO BOX 54000 | | | LOS ANGELES | CA | 90054-100 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | REDENTOR GONZALES | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK WIEBERNEIT | | 1004 DEL NORTE AVENUE | | | MENLO PARK | CA | 94025 | |
| DIS SALES | | 1540 CENTRE POINTE DRIVE | | | MILPITAS | CA | 95035 | |
| DISCLOSURE | | P.O. BOX 64352 | | | BALTIMORE | MD | 21264-4352 | |
| DISCOMNI INC. | | 3045 S. CASCADE PLACE | | | CHANDLER | AZ | 85248 | |
| DISCOVERY CENTER HOLDINGS LLC | C/O AMERICAN LANDMARK | PROPERTIESLTD8114 LAWNDALE AVE | | | SKOKIE | IL | 60076 | |
| DISH NETWORK | DEPT 0063 | | | | PALATINE | IL | 60055-0063 | |
| DISH NETWORK PURCHASING CORP | CORPORATE ACCOUNTS PAYABLE | PO BOX 6622 | | | ENGLEWOOD | CO | 80155 | |
| DISHNETWORK | CHRISTINA JOHNSON | CLEARVIEW SATELLITE INC | 3327 KIFER ROAD | | SANTA CLARA | CA | 95051 | |
| DISPLAY SEARCH | CAROLYN LOWE | 900 WEST SHORE ROAD | | | PORT WASHINGTON | NY | 11050 | |
| DISPLAY SEARCH | MICHELLE LO | 3F BLDG A FAR EAST | INTERNATIONAL PLAZA | NO 319 XIAN XIA ROAD | SHANGHAI | | 20051 | CHINA |
| DISPLAY SEARCH | | 2350 MISSION COLLEGE BLVD. | SUITE 705 | | SANTA CLARA | CA | 95054 | |
| DISPLAYBANK CO LTD | SUE | 8F 810 YATAP LEADERS | BLDG 342-1YATAP DONGBUNDANG-GO SEONGNAM-SI | | GYEONGGI-DO | | 463-828 | KOREA |
| DISPLAYBANK USA | | 4320 STEVENS CREEK BLVD. SUITE | | | SAN JOSE | CA | 95129 | |
| DISPLAYMATE TECHNOLOGY INC | BOB MATTHEWS | PO BOX 550 | | | AMHERST | NH | 03031 | |
| DISPLAYSEARCH | PATRICK MAKI | 1301 S. CAPITAL OF TEXAS HWY | SUITE B125 | | AUSTIN | TX | 78746 | |
| DISPLAYSEARCH TAIWAN BRANCH | ELAINE LAI | 8F NO. 8 LANE 360 SEC. 1 | NEI-HU RD. | | TAIPEI | | 00114 | TAIWAN |
| DISPLAYWORKS | | 6489 OAK CANYON | | | IRVINE | CA | 92618 | |
| DIVX, LLC | ATTN LEGAL DEPARTMENT | 4780 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| DIVXINC | | 4780 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| DJB IMPORTS INC. | | 301 N. TUBB STREET | P.O. BOX 1039 | | OAKLAND | FL | 34760-1039 | |
| DLA PIPER SINGAPORE PTE LTD. | | 80 RAFFLES PLACE | #48-01 UOB PLAZA 1 | | SINGAPORE | | 48624 | SINGAPORE |
| DLA PIPER SINGAPORE PTELTD | | 80 RAFFLES PLACE | NO 48-01 UOB PLAZA 1 | | | | 48624 | SINGAPORE |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

57 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLA PIPER TOKYO PARTNERSHIP | | 7F MEIJI SEIMEI KAN | 2-1-1 MARUNOUCHI | CHIYODA-KU | TOKYO | | 100-0005 | JAPAN |
| DLA PIPER UK LLP | | 3 NOBLE STREET | | DX 33866 FINSBURY SQUARE | LONDON | | EC2V 7EE | UNITED KINGDOM |
| DLA PIPER US LLP | CARLA BREND | PO BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| DLA PIPER US LLP | IAN FEINBERG | P.O. BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| DLDI | THE LAN SPECIALIST | 13455 VENTURA BLVD STE 220 | | | SHERMAN OAKS | CA | 91423 | |
| DM PRODUCTION LLC | | 17605 BELINDA ST | | | ENCINO | CA | 91316 | |
| DMTF | | 2111 N.E. 25TH AVE. | MS. JF2-51 | | HILLSBORO | OR | 97124 | |
| DMV RENEWAL | | P.O. BOX 942897 | | | SACRAMENTO | CA | 94297-0897 | |
| DO NOT USE | AL | 171 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| DO NOT USE | | | | | | | | |
| DO NOT USE | | 171 CASTRO ST. | | | MOUNTAIN VIEW | CA | 94040 | |
| -DO NOT USE- | | P.O. BOX 61000 DEPT 1003 | | | SAN FRANCISCO | CA | 94161 | |
| -DO NOT USE- | | P.O. BOX 61000 | FILE NO. 72795 | | SAN FRANCISCO | CA | 94161-2795 | |
| DO NOT USE SCOTTKAO (USE KAO ) | | | | | | | | |
| -DO NOT USE! USE SUN BUS! | EDWARD | 6500 DUBLIN BLVD. #101 | | | DUBLIN | CA | 94568-3152 | |
| DOCUMENT CENTER | GILBERT CASCANTE | 1504 INDUSTRIAL WAY UNIT 9 | | | BELMONT | CA | 94002 | |
| DODGE, ANDREW | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| DODGEANDREW | | 1557 WAWONA DRIVE | | | SAN JOSE | CA | 95125 | |
| DOLBY | | 100 POTRERO AVE. | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES INC | | | | | | | | |
| DOLBY LABORATORIES LICENSING | | 100 POTRERO AVENUE | | | SAN FRANCISCO | CA | 94103-4813 | |
| DOLBY LABORATORIES LICENSING C | | 100 POTRERO AVENUE | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING CORPORATION | ATTN DAVID CUTLER, LEGAL DIRECTOR, LICENSING | 100 POTERO AVE. | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING CORPORATION | ATTN DAVID CUTLER, LEGAL DIRECTOR, LICENSING | 100 POTRERO AVE. | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING CORPORATION | ATTN HELEN KIM, LEGAL DIRECTOR, LICENSING | 100 POTRERO AVE. | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING CORPORATION | ATTN MICHAEL OKADA, SENIOR DIRECTOR, LICENSING | 100 POTRERO AVE. | | | SAN FRANCISCO | CA | 94103 | |
| Dolby Laboratories, Inc. | Farella Braun & Martel LLP | Attorneys At Law | Russ Building 30th Floor | 235 Montgomery Street | San Francisco | CA | 94104 | |
| Dolby Laboratories, Inc. | Kathleen M. Miller | Smith Katzenstein & Jenkins LLP | 800 Delaware Avenue, 10th Floor | P.O. Box 410 | Wilmington | DE | 19899 | |
| Dolby Laboratories, Inc. | Kelly A Woodruff | Farella Braun Martel LLP | Russ Building | 235 Montgomery Street | San Francisco | CA | 94101 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

58 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolby Laboratories, Inc. | Kelly A. Woodruff | Farella Braun & Martel LLP | Russ Building 30th Floor | 235 Montgomery Street | San Francisco | CA | 94104 | |
| DOLPHIN LAYOUT WORKSHOP | TIFFANY CHUANG | ROOM 5 6TH FL NO 100 | MING-FON STREET | | SHIJR TAEIPEI HSIEN | | | TAIWAN |
| DOLPHIN LOGISTICS COMPANY LTD | | 14/F. 88 GLOUCESTER ROAD | | | WAN CHAI | | | HONG KONG |
| DOLPHIN MULTI-MEDIA PRODUCTION | | 2440 EMBARCADERO WAY | | | PALO ALTO | CA | 94303 | |
| DOLPHIN TECHNOLOGY, INC. | ATTN MR. MO TAMJIDI | 2025 GATEWAY PLACE | SUITE 270 | | SAN JOSE | CA | 95110 | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVENUE # 266 | | | BUFFALO | NY | 14216-2687 | |
| DOMINIC A DE-FRANK | | 2500 N EASTMAN RD APT 1119 | | | LONGVIEW | TX | 75605-4063 | |
| DOMINIC WONG | | 6015 GREENRIDGE ROAD | | | CASTRO VALLEY | CA | 94552 | |
| DON JIA | | | | | | | | |
| DONALD KWONG | | | | | | | | |
| DONALD R. GULLAGE | C/O J. DANIEL ALBERT | BARROWAY TOPAZ KESSLER MALTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| DONALD R. GULLAGE | C/O SHAWN A. WILLIAMS | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| DONG LIANG JUN | | 626 E. DUANE AVE. | | | SUNNYVALE | CA | 94086 | |
| DONG LUO | | | | | SHANGHAI | | | CHINA |
| DONG QIN | | | | | SHANGHAI | | | CHINA |
| DONG UG LEE | | | | | | | | |
| DONG WANG | | | | | SHANGHAI | | | CHINA |
| DONGMEI XIA | | | | | SHANGHAI | | | CHINA |
| DONG-WOOK LEE | REALTEK SEMICONDUCTOR KOREA | RM 3066 20TH FL. ASEM TOWER | 159-1 SAMSUNG-DONG | | KANGNAM-GU SEOUL | | 135-798 | KOREA |
| DONLEY TOWNSEND ASSOCIATES | LLC | 3333 LEE PARKWAY | SUITE 600 | | DALLAS | TX | 75219 | |
| DONNA HAMLIN | | 3 OAKVILLE AVE | | | BERKELEY | CA | 94705 | |
| DONOT USE 3/21/11 | CHURCH STREET STATION | POST OFFICE BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| DOO YONG CHUNG | | | | | | | | |
| DORADUS TECHNOLOGIES INC. | | 47669 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| DORIS CARTAGENA | | | | | | | | |
| DOROTHY L SENIOR | | 56 HIGH RIDGE RD | | | EASTON | CT | 06612-2022 | |
| DOROTHY L SENIOR & DAVID D SENIOR JT TEN | | 56 HIGH RIDGE RD | | | EASTON | CT | 06612-2022 | |
| Dorothy Payne TTEE UA DTD 5-9-94 | | 50545 Grand Traverse Ave | | | La Quinta | CA | 92253 | |
| DOUG DENARDI & ASSOCIATES | | 10284B ALPINE DRIVE | | | CUPERTINO | CA | 95014 | |
| DOUG IRVING & ASSOCIATES | | 5323 MANGO BLOSSOM CT | | | SAN JOSE | CA | 95123-3501 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

59 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS BYRON | | 1518 AHART STREET | | | SIMI VALLEY | CA | 93065 | |
| DOUGLAS DOO-YONG CHUNG | | | | | | | | |
| DOUGLAS ITO | | 30401 COLE GRADE ROAD | | | VALLEY CENTER | CA | 92082 | |
| DOUGLASSDANIEL | | 4520 HIGHLAND TERRACE | | | AUSTIN | TX | 78721 | |
| DOVEBID | | | | | | | | |
| DOWNSTREAM TECHNOLOGIES | BONNIE MANNING | 225 CEDAR HILL ST | SUITE 333 | | MARLBOROUGH | MA | 01752 | |
| Dr. Deyu Qian | | Brauerstr. 19 | | | Erding | | D-85435 | Germany |
| DR. DOBBS JOURNAL | | P.O. BOX 52226 | | | BOULDER | CO | 80323-2226 | |
| DRAKE BEAM MORIN CAREER | MANAGEMENT LTD | 6/F100 QUEENS ROAD | | | CENTRAL | | | HONG KONG |
| DRAKE BEAM MORIN INC | | P.O. BOX 100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE BEAM MORIN, INC. | | PO BOX 100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE BEAM MORININC | LADONNA CRAWFORD | PO BOX 100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE, JON | | 2438 LINDBERGH AVE | | | SAN JOSE | CA | 95128 | |
| DRAKEJON | | 2438 LINDBERGH AVE | | | SAN JOSE | CA | 95128 | |
| DRIVER TOOLS | WILLIAM KYLE | 2211 12TH AVENUE EAST | | | SEATTLE | WA | 98102 | |
| DSL FORUM | | 39355 CALIFORNIA ST. | STE. 307 | | FREMONT | CA | 94538 | |
| DSV AIR & SEA INC. | DSV AIR & SEA INC. 1902 | PO BOX 8500-6330 | | | PHILADELPHIAS | PA | 19178-6330 | |
| DSV AIR & SEA LIMITED | | 3/F. MASSMUTUAL TOWER | 38 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| DT&T MACINTOSH SERVICE | | 586 WEDDELL DR. SUITE 1 | | | SUNNYVALE | CA | 94089 | |
| DTG TESTING LTD. | DAVID BRADSHAW | DIGITAL TELEVISION GROUP LTD | 1 NINE ELMS LANE | VAUXHALL | LONDON | | SW8 5NQ | UNITED KINGDOM |
| DTS LICENSING LIMITED | ATTN  LICENSING DEPARTMENT | HAMILTON HOUSE 2 | NATIONAL TECHNOLOGY PARK | CASTLETROY | LIMERICK | | | IRELAND |
| DTS LICENSING LIMITED | | HAMILTON HOUSE, BLOCK 2 | CASTLETROY | | LIMERICK | | | IRELAND |
| DTS LICENSING LIMITED | | HAMILTON HOUSE 2 | NATIONAL TECHNOLOGY PARK | CASTLETROY | LIMERICK | | | IRELAND |
| DTS LICENSING LTD | HAMILITON HOUSE 2 | NATIONAL TECHNOLOGY PARK | | | CASTLETROY LIMERICK | | | IRELAND |
| DTVIA TECH LABS | ALAN ZHAO | | | | | | | |
| DU SAMUEL | | 320 32ND AVE. | | | SAN FRANCISCO | CA | 94121 | |
| DUARTEKATHLEEN | | 2863 CELLARS DRIVE | | | LIVERMORE | CA | 94550 | |
| Dun & Bradstreet | c/o Receivable Management Services (RMS) | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| DUN & BRADSTREET | INFORMATION SERVICES | DEPT 53862 | | | LOS ANGELES | CA | 90088 | |
| DUN & BRADSTREET | INFORMATION SERVICES | P.O. BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUN & BRADSTREET | | 21800 OXNARD ST. STE. 300 | | | WOODLAND HILLS | CA | 91367-3651 | |
| DUNCAN XUE | | 75 GRANITE ST. | | | MEDFIELD | MA | 02052 | |
| DUNDON, TOM | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| DUNDONTOM | | 2840 PASO DEL ROBLES | | | SAN MARCOS | TX | 78666 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUO MEDIA SERVICES | | J DE POOTER | AKRENSTRAAT 104B-9500 VIANE | | | | | BELGIUM |
| DUO YUN | | | | | SHANGHAI | | | CHINA |
| DUVAL JORDAN | | 642 CANARY DR. | | | SUNNYVALE | CA | 94087 | |
| DVB PROJECT OFFICE | C O EBU | 17A ANCIENNE ROUTE CH 1218 | | | GRAND SACONNEX GE | | | SWITZERLAND |
| DVB PROJECT OFFICE | C/O EBU | 17A ANCIENNE ROUTE | CH-1218 | | GRAND SACONNEX (GE) | | | SWITZERLAND |
| DVD COPY CONTROL ASSOCIATION | C/O LICENSE MANAGEMENT INTL | 225B COCHRANE CIRCLE | | | MORGAN HILL | CA | 95037 | |
| DWIGHT CAVENDISH SYSTEMS LIMITED | | THE ICON, LYTTON WAY | STEVENAGE | | HERTFORDSHIRE | | SG1 1AH | UNITED KINGDOM |
| DYNAMAR TAIWAN CO LTD | MR YEUNG | 9F NO 20LANE 478 | JUI KUANG RD NEI HU DISTRICT | | TAIPEI | | | |
| DYNAMAR TAIWAN CO. LTD. | MR. YEUNG | 9F NO. 20 LANE 478 | JUI KUANG RD. NEI HU DISTRICT | | TAIPEI | | | TAIWAN ROC |
| DYNAMIC DIMENSIONS | | 20190 UPPER THOMPSON RD. | | | LOS GATOS | CA | 95030 | |
| DYNAMIC INFORMATION CORP. | | 1722 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| DYNASTY SACS CORP. | | 208 MICHELLE COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DYNASTY SEAFOOD RESTAURANT | | 10123 NORTH WOLFE ROAD | #1688 | | CUPERTINO | CA | 95014 | |
| DZIARMAGAAGNIESZKA | | 5316 MATTHEW TERRACE | | | FREMONT | CA | 94555 | |
| E TRADE FINANCIAL | ACCOUNTS RECEIVABLE | PO BOX 1542 | | | MERRIFIELD | VA | 22116-1542 | |
| E TRADE FINANCIAL | ATTN ACCOUNTS RECEIVABLE | PO BOX 3512 | | | ARLINGTON | VA | 22203 | |
| E TRADE SECURITIES LLC | SAMUAL HOUSTON | 200 W CIVIC CENTER DRIVE | 5TH FLOOR | | SANDY | UT | 84070 | |
| E TRADE SECURITIES LLC | | PO BOX 1542 | | | MERRIFIELD | VA | 22116-1542 | |
| EAGLE EYE | | 228 HAMILTON AVENUE | THIRD FLOOR | | PALO ALTO | CA | 94301 | |
| EAGLE EYE ADVISORS LLC | | 2283 TUSCANY COURT | | | EAST PALO ALTO | CA | 94303 | |
| EAGLE KINGDOM TECHNOLOGIES LTD | | T26B TWO CHINACHEM PLAZA | 68 CONNAUGHT ROAD | CHENTRAL | HONG KONG | | | HONG KONG |
| EAGLE KINGDOM TECHNOLOGIES LTD | | UNIT B 26/F | TWO CHINACHEM PLAZA | 68 CONNAUGHT ROAD CENTRE | HONG KONG | | | HONG KONG |
| EAGLE WIRELESS | | 101 COURAGEOUS DRIVE | | | LEAGUE CITY | TX | 77573 | |
| EAKINS ASSOCIATES | TODD THIEMANN | 67 E EVELYN AVE | | | MT VIEW | CA | 94041 | |
| EAKINS OPEN SYSTEMS | JACEK SOBCZYK | 67 E. EVELYN AVE. | | | MOUNTAIN VIEW | CA | 94041 | |
| EARTHQUAKE OUTLET | | 981 SAN PABLO AVE. | | | ALBANY | CA | 94706 | |
| EAS DA TONG INTERNATIONAL | | RM 84194/F TERMINAL ONE | HK AIRCARGO TERMINAL BLDG | | HK INTERNATIONAL AIRPORT | KOWLOON | | HONG KONG |
| EAS DA TONG INTL AIRCARGO CO | | RM 8419 4/F TERMINAL ONE | HK AIRCARGO TERMINAL BLDG | | HK INTL AIRPORT | KOWLOON | | HONG KONG |
| EAST KIT ELECTRONIC (CHINA) COMPANY LIMITED | | UNIT B, 6/F., BLOCK 2, CAMELPAINT BLDG., | 68 HOI YUEN RD. | KWUN TONG | KLN. | | | HONG KONG |
| EAST VALLEY OFFICE SUPPLY INC | | 3165 N. COLORADO | | | CHANDLER | AZ | 85225 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

61 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST WEST FREIGHT (HK) LTD | | UNIT 1802 18/F | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | | | |
| EAST WEST FREIGHT (HK) LTD. | | UNIT 1802 18/F. | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | | | HONG KONG |
| EASTECH SYSTEMS LTD | | NO 18-195/F | INTERNATIONAL PLAZA | 20 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| EASTMAN INC. | ANNETTE PASSANISI | FILE #81901 | | | LOS ANGELES | CA | 90074-1901 | |
| EASTMANINC | | FILE NO 81901 | | | LOS ANGELES | CA | 90074-1901 | |
| EATON HOTEL HONG KONG | | 380 NATHAN ROAD | PO BOX 93242 | | KOWLOON | | | HONG KONG |
| EAZY TECHNOLOGY LIMITED | | UNIT 07 20/F. | ENTERPRISE SQUARE TWO | 3 SHEUNG YUET ROAD | KOWLOON BAY | | | HONG KONG |
| ECG KOMMUNIKATIONSTECHNIK OHG | | LUGWIGSTRASSE 136 | D-63067 OFFENBACH | | | | | GERMANY |
| ECHO DESIGN AND DEVELOPMENT | CORPORATION | 1605 REMUDA LANE | | | SAN JOSE | CA | 95112 | |
| ECHOSTAR TECHNOLOGIES CORPORATION | ATTN DAVE KUMMER | 90 INVERNESS CIRCLE EAST | | | ENGLEWOOD | CO | 80112 | |
| ECI | | 1801 OLD VINCENNES ROAD | P.O. BOX 877 | | NEW ALBANY | IN | 47151-0877 | |
| ECLIPTEK CORP | TED | 3545-B CADILLAC AVE | | | COSTA MESA | CA | 92626-1401 | |
| ECLIPTEK CORP. | MICHELLE | 3545-B CADILLAC AVE. | | | COSTA MESA | CA | 92626-1401 | |
| ECONO LODGE (EL CAMINO REAL) | DAN | 3477 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| EDDIE HUNTER | | 193 REX CIRCLE | | | CAMPBELL | CA | 95008 | |
| EDDIE JIAN XU | | KERRY EVERBRIGHT CITY TOWER 1 35TH FL | NO 218 TIAM MU RD W | | SHANGHAI | | 200070 | CHINA |
| EDGE INFORMATION SYSTEMS | RENEE FOSS | 150 BAYPOINTE PARKWAY | | | SAN JOSE | CA | 95134 | |
| EDITH FAN | | | | | | | | |
| EDITH MARSHALL | | 9245 OLD COUNTRY ROAD | | | BEN LOMOND | CA | 95005 | |
| EDITORIAL ALTERNATIVES | | 4654 MOORPARK AVE | | | SAN JOSE | CA | 95129 | |
| EDN EMBEDDED MICROPOCESSOR | BENCHMARK CONSORTIUM | 4354 TOWN CTR. BLVD. #114-200 | | | EL DORADO HILLS | CA | 95762 | |
| EDN INNOVATION AWARDS | ANDY JANTZ | CAHNERS PUBLISHING CO. | 275 WASHINGTON STREET | | NEWTON | MA | 02158-1630 | |
| EDUCATION EVALUATORS | INTERNATIONAL INC. | P.O.BOX 5397 | | | LOS ALAMITOS | CA | 90720 | |
| EDUCATIONAL MEDIA GROUP | | 760 MARKET STREET #446 | | | SAN FRANCISCO | CA | 94102 | |
| EDWARD AI-HUA LEE | | | | | | | | |
| EDWARD CAREY JR. | | | | | | | | |
| EDWARD CHEN | | | | | | | | |
| EDWARD HSU | | 1130 AYALA DR. #4 | | | SUNNYVALE | CA | 94086 | |
| EDWARD L CHEN | | 1057 CORVETTE DRIVE | | | SAN JOSE | CA | 95129-2906 | |
| EDWARD YOUNG | | | | | | | | |
| EDWARD YU | | | | | | | | |
| EDWARDS CURT | | 12809 PINEFIELD ROAD | | | POWAY | CA | 92064 | |
| EDWARDSCURTIS | | 12809 PINEFIELD RD | | | POWAY | CA | 92064 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

62 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EEEWAY TECHNOLOGIES CO LTD. | | 9F.-2 NO. 67 ZIYOU RD. | EAST DIST. | | HSINCHU CITY 300 | | | TAIWAN |
| EEG ENTERPRISES INC. | BOB DOCKWEILER | 586 MAIN STREET | | | FARMINGDALE | NY | 11735 | |
| EETIMES | PATRICIA SELLMAN | 600 COMMUNITY DRIVE | | | MANHASSET | NY | 11030 | |
| EFA CORPORATION | H.W. WANG | NO. 3-2 TZU-CHIANG 4TH ROAD | CHUNGLI INDUSTRIAL ZONE | | TAOYUAN HSIEN | | | TAIWAN |
| EFFICERE TECHNOLOGIES | JOE OBRIEN | 11012 NE 39TH STREET | | | VANCOUVER | WA | 98682 | |
| EFRAM BURLINGAME | | 13323 GABILAN RD | | | SAN DIEGO | CA | 92128 | |
| EG/ACM WORKSHOP ON GRAPHICS | HARDWARE 99 | | | | | | | |
| EGO FRAMES | | | | | | | | |
| EHLERS, STEVEN B. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| EHLERSSTEVEN | | 2005 BLUE SAGE DRIVE | | | CEDAR PARK | TX | 78613 | |
| EI FREIGHT (HONG KONG) LTD | | 201 SOUTH SEAS CENTRE | TOWER II75 MODY ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| EIDOS INTERACTIVE LIMITED | GUY HODDER | UNITS 2-3 HOLFORD WAY | | HOLFORD | BIRMINGHAM | | B6 7AX | UNITED KINGDOM |
| EIN ELECTRONICS | VISPI BILIMORIA | 2225 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131 | |
| EINERSON SURETY INSURANCE | SERVICE | 11350 HUNTINGTON VILLAGE LANE | | | GOLD RIVER | CA | 95670 | |
| EIS INC. | FELECIA | FILE 98059 | PO BOX 98059 | | CHICAGO | IL | 60693-8059 | |
| EIS INC. | | 140 EAST DANA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| EKAPUTRA LAIMAN | | 508 BRYCE CT. | | | MILPITAS | CA | 95035 | |
| EL CAMINO HOSPITAL | | P.O. BOX 39034 | | | SAN FRANCISCO | CA | 94139 | |
| ELAN COMMUNICATIONS | BRUCE MILES | 155 EAST CAMPBELL AVE. | SUITE 205 | | CAMPBELL | CA | 95008 | |
| ELBERT SHIANG | | 679 BRIAR RANCH LANE | | | SAN JOSE | CA | 95120 | |
| ELCOTEQ INC | | 100 E ROYAL LANESUITE 224 | | | IRVING | TX | 75039 | |
| ELECARD DEVICES CJSC | | AKADEMICHESKLY AVE. | | | 10/3 TOMSK 634055 | | | RUSSIA |
| ELECARD DEVICESCJSC | | AKADEMICHESKLY AVE 10/3 | | | TOMSK | | 634055 | RUSSIA |
| ELECTRIC CLOUD | | 676 W. MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| ELECTRIC CLOUDINC | MICHAEL ANDREWS | 676 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| ELECTRICAL DISTRIBUTORS CO. | MIKE HOUSTON | P.O. BOX 26830 | | | SAN JOSE | CA | 95159-6830 | |
| ELECTRO RENT CORP | SEAN SMELCER | 31111 HUNTWOOD AVENUE | | | HAYWARD | CA | 94544 | |
| ELECTRO RENT CORP. | JOHN ANTONIOLI | 31111 HUNTWOOD AVENUE | | | HAYWARD | CA | 94544 | |
| ELECTRO RENT CORPORATION | CONNIE COLMAN | 6060 SEPULVEDA BOULEVARD | | | VAN NUYS | CA | 91411 | |
| ELECTRO RENT CORPORATION | MARK NOBLER | 6060 SEPULVEDA BOULEVARD | | | VAN NUYS | CA | 91411 | |
| ELECTROCON PRODUCTS LTD. | | | | | | | | |
| ELECTROLAB INC | OLIVIA WU | 10121 IMPERIAL AVENUE STE#C | | | CUPERTINO | CA | 95014 | |
| ELECTRONIC DATA INTERFACE | BOB IDEMOTO | 3653 YALE WAY | | | FREMONT | CA | 94538 | |
| ELECTRONIC DATA INTERFACE | STAN BEYER | 3653 YALE WAY | | | FREMONT | CA | 94538 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC ENGINEERING SALES | | 5335 SW MEADOWS RD. SUITE 370 | | | LAKE OSWEGO | OR | 97035 | |
| ELECTRONIC ENGINEERING TIMES | PEG CHAMORRO | 2800 CAMPUS DRIVE | | | SAN MATEO | CA | 94403 | |
| ELECTRONIC ENGINEERING TOOLS | MARIA PULIDO | 549 WEDDELL DRIVE | | | SUNNYVALE | CA | 94089 | |
| ELECTRONIC ENTERTAINMENT | MHA EVENT MANAGEMENT | ATTN ACCOUNTING DEPARTMENT | 1400 PROVIDENDE HWY | | NORWOOD | MA | 02062-9127 | |
| ELECTRONIC ENTERTAINMENT EXPO | | 161 WORCESTER RD | SUITE 602 | | FRAMINGHAM | MA | 01701 | |
| ELECTRONIC EXPRESS | GREG | 900 HART ST | | | RAHWAY | NJ | 07065-5630 | |
| ELECTRONIC FEDERAL TAX PAYMENT | | | | | | | | |
| ELECTRONIC NEWS | | P.O. BOX 1051 | | | SOUTHEASTERN | PA | 19398 | |
| ELECTRONIC NEWS | | P.O. BOX 1978 | | | DANBURY | CT | 06813 | |
| ELECTRONIC NEWS | | P.O. BOX 7730 | | | TORRANCE | CA | 90504 | |
| ELECTRONIC TREND PUBLICATIONS | | 1975 HAMILTON AVENUE SUITE 6 | | | SAN JOSE | CA | 95125 | |
| ELIOT FRANKLIN | | 10521 OAK VIEW DRIVE | | | AUSTIN | TX | 78759 | |
| ELITE LEGAL SEARCH LLC | | 3954 LA JOLLA VILLAGE DRIVE | | | LA JOLLA | CA | 92037 | |
| ELITEGROUP COMPUTER SYSTEMS | TONY TONG | 45225 NORTHPORT COURT | | | FREMONT | CA | 94538 | |
| ELLIOT ALAMO L L C | C/O LEASING OFFICE | 2999 N 44TH ST NO 450 | | | PHOENIX | AZ | 85018 | |
| ELLIOT ALAMO L.L.C. | GEORGE | C/O LEASING OFFICE | 2999 N. 44TH ST.#450 | | PHOENIX | AZ | 85018 | |
| ELLIOTT GRAND HYATT SEATTLE | | PO BOX 94706 | | | SEATTLE | WA | 98124-7006 | |
| ELLIOTT LABORATORIES INC. | | 684 WEST MAUDE AVE | | | SUNNYVALE | CA | 94085-3518 | |
| ELPIDA MEMORY (UAS) INC | PAULA THOMPSON | PO BOX 512199 | | | LOS ANGELES | CA | 90051-0199 | |
| ELREPCO | BOB CAUDLE | 777 CUESTA DRIVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ELREPCO INC. | ELYSIA PATEL | 777 CUESTA DRIVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ELSA AG | DIRK SCHUNK | SONNENWEG 11 | | | AACHEN | | 52070 | GERMANY |
| ELSA INC. | LORIE DUNN | 2150 TRADE ZONE BLVD.SUITE 101 | | | SAN JOSE | CA | 95131 | |
| ELTON R. BROUDY | | 365 WILLOW AVE. | SUITE#B | | HAYWARD | CA | 94541 | |
| EMBASSY OF | THE REPUBLIC OF CHINA | P.O. BOX 36 | ARCHIBALD AVE. | | ST.GEORGES | | | GRENADA W.I. |
| EMBASSY OF THE REPUBLIC OF CHINA | | PO BOX 36 | ARCHIBALD AVE | | ST GEORGES GRENADA | | | |
| EMBEDDED ALLEY SOLUTIONS INC. (MENTOR GRAPHICS) | | 2055 JUNCTION AVE., SUITE 125 | | | SAN JOSE | CA | 95131 | |
| EMBEDDED MEMORY INC | | 2585 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| EMBEDDED PERFORMANCE INC | LYLE PITTROFF | 606 VALLEY WAY | | | MILPITAS | CA | 95053 | |
| EMBEDDED PERFORMANCEINC | VALERIE | 606 VALLEY WAY | | | MILPITAS | CA | 95053 | |
| EMED CO.INC. | BRAD OLSHANSKI | P.O.BOX 369 | | | BUFFALO | NY | 14240-0369 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

64 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERGENCY HOUSING CONSORTIUM | | 2011 LITTLE ORCHARD STREET | | | SAN JOSE | CA | 95125 | |
| EMERGING TECHNOLOGY | | 97 EAST BROKAW RD. | | | SAN JOSE | CA | 95112 | |
| EMERGING TECHNOLOGY SALES INC | | 16080 GREENRIDGE TERRACE | | | LOS GATOS | CA | 95032-4911 | |
| EMERY WORLDWIDE A CF COMPANY | | P. O. BOX 371232M | | | PITTSBURGH | PA | 15250 | |
| EMILY TSE | | | | | | | | |
| Emin Soyugenc | | 2100 N. 6th Ave | | | Evansville | IN | 47710 | |
| EMMA TSENG | | | | | | | | |
| EMPIRE COMPUTER & COMPONENTS | SANDY WU | 3350 SCOTT BLVD BLDG NO 27 | | | SANTA CLARA | CA | 95054 | |
| EMPIRE COMPUTER & COMPONENTS INC | SANDY WU | 3350 SCOTT BLVD. BLDG.#27 | | | SANTA CLARA | CA | 95054 | |
| EMPLOYER ADVISORY COUNCIL | | P.O. BOX 640936 | | | SAN JOSE | CA | 95164-0936 | |
| EMPLOYERS HEALTH INSURANCE | | P.O. BOX 10009 | | | VAN NUYS | CA | 91410-0009 | |
| EMPLOYMENT DEVELOPMENT DEPT. | STATE OF CALIFORNIA | P.O. BOX 826846 | | | SACRAMENTO | CA | 94246-0001 | |
| EMPOWER CONSULTANCY SVC INC | MATHEW KUMAR | 4087 BEEL TERRACE | | | FREMONT | CA | 94536 | |
| EMPOWER CONSULTANCY SVC. INC. | | 4087 BEEL TERRACE | | | FREMONT | CA | 94536 | |
| EMULATION TECHNOLOGY INC. | ANDREW MONTOYA | 2344 WALSH AVE. BLDG. F | | | SANTA CLARA | CA | 95051 | |
| EMULATION TECHNOLOGYINC | JOEY CARCIA | 2344 WALSH AVE BLDG F | | | SANTA CLARA | CA | 95051 | |
| ENG KHOR | | 424 LANYARD DR | | | REDWOOD SHORES | CA | 94065 | |
| ENGINEERED PACKAGING INC. | JIM PATTERSON | DEVOE EXECUTIVE OFFICE PARK | 905 TURNPIKE STREET BULD.#D | | CANTON | MA | 02021-2833 | |
| ENGINEERING SUPPORT SERVICES | H. JOHN MCGRATH | 10220 N.E. 15TH CIRCLE | | | VANCOUVER | WA | 98664 | |
| ENGLISH BY THE HOUR | REBECCA LINQUIST | 1645 S. BASCOM AVE. #2 | | | CAMPBELL | CA | 95008 | |
| ENPLAS TESCO INC. | MARK MALFATTI | 765 N. MARY AVENUE | | | SUNNYVALE | CA | 94086 | |
| ENPLAS TESCOINC | MARK | 765 N MARY AVENUE | | | SUNNYVALE | CA | 94086 | |
| ENTERPRISE COMPUTER & | MAREN ROMAN | COMPUTING STORAGE | 1275 SOUTH WINCHESTER BLVD | STE #E | SAN JOSE | CA | 95128 | |
| ENTERPRISE NETWORKING SYSTEMS | JAY ROSES | 370 CONVENTION WAY | | | REDWOOD CITY | CA | 94063 | |
| ENTERPRISE RECYCLING | | 3641 HAVEN AVENUE | | | MENLO PARK | CA | 94025 | |
| ENTERPRISE RENT-A-CAR | ATTN MATT SCHENCK | 3221 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| ENTERPRISE SOLUTIONS INC. | | 799 ROOSEVELT ROAD 6/21 | | | GLEN ELLYN | IL | 60137 | |
| ENTREES UNLIMITED | PETER CARLINOS | 365 E. JULIAN ST. | | | SAN JOSE | CA | 95112 | |
| ENTROPIC COMMUNICATIONS | VINCE FERRANTE | 6290 SEQUENCE DRIVE | | | SAND DIEGO | CA | 92121 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

65 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTROPIC COMMUNICATIONS, INC. | | DIRECTOR OF CONTRACTS | 9276 SCRANTON RD. | SUITE 200 | SAN DIEGO | CA | 92129 | |
| EPCOR BUSINESS CENTERS | | 150 FAYETTEVILLE ST. | SUITE 1700 | | RALEIGH | NC | 27601 | |
| EPIC DESIGN TECHNOLOGY INC | STEVE GOODISON | 310 MARY AVENUE | | | SUNNYVALE | CA | 94086-4111 | |
| EPIC DESIGN TECHNOLOGY INC. | JOE GIANELLI | 310 MARY AVENUE | | | SUNNYVALE | CA | 94086-4111 | |
| EPIGON MEDIA TECHNOLOGIES PVT. LTD. | | EPIGON MEDIA TECHNOLOGIES PVT. LTD. | 226 1ST MAIN RD. | DOMLUR 2ND STAGE, | BANGALORE | | 560071 | INDIA |
| EPPING HERMANN FISHER | | | | | | | | |
| ERDA ELEKTRONIK AS | | ERDEM SOKAK 8/9 | ALTUNIZADE 34662 | | ISTANBUL | | | TURKEY |
| ERGO DIRECT.COM | | 510 ELM STREET | | | SAN CARLOS | CA | 94070 | |
| ERGUNBURCIN | | 6143 AFRICAN HOLLY TRAIL | | | SAN DIEGO | CA | 92130 | |
| ERIC CHUNG | | | | | | | | |
| ERIC CHUNG (WAI HON) | | 182 VERNON STREET | | | SAN FRANCISCO | CA | 94132 | |
| ERIC ELECTRONICS | JEANETTE RAMSEY | 2210 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | |
| ERIC ELECTRONICS | MICHELLE ELLIS | 2210 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | |
| ERIC ELECTRONICS | | P.O. BOX 612617 | | | SAN JOSE | CA | 95161-2617 | |
| ERIC HO | | | | | | | | |
| ERIC L. ZAGAR | | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| ERIC LEE | | | | | | | | |
| ERIC RAYEL | | 2939 THOUSAND OAKS DRIVE | | | AUSTIN | TX | 78746 | |
| ERIC SCHIFF | | 227 JONES ROAD | | | LOS GATOS | CA | 95030 | |
| ERIC SCHWERTZEL | | 1406 BOWE AVE #805 | | | SANTA CLARA | CA | 95051 | |
| ERIC SHYH-TSORNG WU | | | | | | | | |
| ERIC THOMAS | | 513 MONTEREY AVE. | | | LOS GATOS | CA | 95030 | |
| ERIC WAI HON CHUNG | | 182 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| ERIKS DELICAFE | | OF SANTA CLARE | 830 KIELY BLVD | | SANTA CLARA | CA | 95051 | |
| ERNST & YOUNG | BANK OF AMERICA-CHIC. 91251 | PO BOX 91251 | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG | BELASTINGADVISEURS LLP | BOOMPJES 258 | 3011 XZ ROTTERDAM | | | | | GERMANY |
| ERWIN BELLERS | | 44982 COUGAR CIRCLE | | | FREMONT | CA | 94539 | |
| ERWIN BOSMA | | 9293 ADOLPHIA STREET | | | SAN DIEGO | CA | 92129 | |
| ES & S OLIVE REINERS | | GEWERBERING 2 | D-41751 VIERSEN | | | | | GERMANY |
| ESSEX PORTABLE SOLUTIONS INC. | RICHARD FYDRYCH | 175 LEWIS RD SUITE #27 | | | SAN JOSE | CA | 95111-2175 | |
| ETALON CORPORATION | YAKOV KAMEN | 19334 GREENWOOD DRIVE | | | CUPERTINO | CA | 95014 | |
| ETIENNE FINET | | | | | | | | |
| ETRADE SECURITIES LLC | | 200 W CIVIC CENTER DRIVE | 5TH FLOOR | | SANDY | UT | 84070 | |
| ETRON TECHNOLOGY AMERICA INC. | ALEX KLOCKSIN | 3375 SCOTT BOULEVARD STE#128 | | | SANTA CLARA | CA | 95054 | |
| ETRON TECHNOLOGY INC. | | NO.6 TECHNOLOGY ROAD 5 | HSIN CHU SCIENCE PARK | | HSIN CHU TAIWAN 30078 R.O.C. | | | TAIWAN |
| ETRON TECHNOLOGY INC. | | NO.6 TECHNOLOGY ROAD V | SCIENCE BASED INDUSTRIAL | | HSINCHU | | 30078 | TAIWAN |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

66 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eugene A Witsken | | 4967 Streamside Ct. | | | Liberty Twp | OH | 45011 | |
| EUGENE LAPIDOUS | | 13192 MCDOLE ST | | | SARATOGA | CA | 95070 | |
| EUROPEAN TELECOMMUNICATIONS ST | | | | | | | | |
| EUROPEAN TELEOMMUNICATIONS | | STANDARDS INSTITUTE | 650 ROUTE DES LUCIOLES | F-06921 SOPHIA ANTIPOLIS | | | | FRANCE |
| EUROPELAUNCH S L N E | CL EURIQUE AINAUD 2 | E-03110 MUTXAMEL | | | | | | |
| EUROPELAUNCH S.L.N.E. | | CL EURIQUE AINAUD 2 | | E-03110 MUTXAMEL | | | | SPAIN |
| EUROTECH COLLISION RESTORATION | | 360 CONVENTION WAY | | | REDWOOD CITY | CA | 94063 | |
| EVANS ANALYTICAL GROUP LLC | JEANNE DROWN | DEPT LA 22489 | | | PASADENA | CA | 91185 | |
| EVANS ANALYTICAL GROUP LLC | JOANNE DROWN | 810 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| EVANS ANALYTICAL GROUP LLC | | 2710 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| EVAULT | | 3101 JAY ST., SUITE 110 | | | SANTA CLARA | CA | 95054 | |
| EVELENOFRANK | | 822 PONDEROSA AVENUE | | | SUNNYVALE | CA | 94086 | |
| EVENT & MARKETING ASSOCIATES | KELLY SCHELTZ | 19102 N. CREEK PARKWAY | SUITE 104 | | BOTHELL | WA | 98011 | |
| EVER PROFIT (INTL) LTD | | 17/F TOWER 2 ENT SQ | NO 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| EVERETT HERRERA | | | | | | | | |
| EVERGREEN PARK APARTMENTS | | 16800 N.E. 39TH CT. | | | REDMOND | WA | 98052 | |
| EVERGREEN PRINTING & GRAPHICS | | 3553 RYDER STREET | | | SANTA CLARA | CA | 95051 | |
| EVERGREEN RESTAURANT | | | | | | | | |
| EVERGREEN TESTING SERVICES INC | WILLIAM Y. LEE | 1360 BORDEAUX DRIVE | | | SUNNYVALE | CA | 94089 | |
| EVER-HONEST INTL GROUP (HK) | | UNIT 1133METRO CENTRE II | 21 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| EVGHENII IVANOV | | 2502 MANCUSO BEND | | | CEDAR PARK | TX | 78613 | |
| EVIN PLANTO | | | | | | | | |
| EWORK SERVICES INC. | DEPT. 33168 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-3168 | |
| EXABYTE CORP. | LISA BRENNAN | P.O. BOX 6130 | | | BOULDER | CO | 80306-6130 | |
| EXATEL VISUAL SYSTEMS LTD. | C/O CHARLES B. MANUEL JR. | MANUEL & ASSOCIATES LLP | ONE PENN PLAZA STE. 2527 | | NEW YORK | NY | 10019 | |
| EXATEL VISUAL SYSTEMS LTD. | C/O RICHARD B. VAUGHT | LAW OFFICE OF RICAHRD B. VAUGHT | 111 W. SAINT JOHN ST. STE. 500 | | SAN JOSE | CA | 95113 | |
| EXCEL USA | ATTN GREG | 9980 HUENNEKENS ST. | | | SAN DIEGO | CA | 92121 | |
| EXCELUSA | | 9980 HUENNEKENS ST | ATTN GREG | | SAN DIEGO | CA | 92121 | |
| EXEC-U-CARE | SANDI MENZER ACCOUNT MANAGER | 2610 NORTHGATE DRIVE | | | IOWA CITY | IA | 52245-9564 | |
| EXEC-U-CARE | | PO BOX 533204 | | | CHARLOTTE | NC | 28290-3204 | |
| EXECUSTAY INC. | | PO BOX 79657 | | | BALTIMORE | MD | 21203-0657 | |
| Executive Press Inc. | | P.O. Box21639 | | | Concord | CA | 94521-0639 | |
| EXECUTIVE SECURITY | | PO BOX 850356 | | | RICHARDSON | TX | 75085-0356 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTIVEDGE OF SILICON VALLEY | | 18 PARK AVE | | | LOS GATOS | CA | 95030 | |
| EXEL HONG KONG LIMITED | | 8/FAIRPORT FREIGHT FWDG | CNTR2 CHUN WAN ROAD | | CHEK LAP KOK | | | |
| EXHIBIT GROUP/GILTSPUR | PAGE CUNNINGHAM | 41480 BOYCE ROAD | | | FREMONT | CA | 94538 | |
| EXHIBIT PLANT AND FLORAL CO. | | 25571 CLAWITER ROAD | | | HAYWARD | CA | 94545 | |
| EXHIBITGROUP/GILTSPUR | | FILE #91642 | PO BOX 7058 | | SAN FRANCISCO | CA | 94120-7058 | |
| EXHIBITION TRAVEL & | VALERIE WILSON | ACCOMMODATION SERVICES | 3190 CLEARVIEW WAY | | SAN MATEO | CA | 94402 | |
| EXHIBITION TRAVEL & ACCOMMODATION SERVICES | | 3190 CLEARVIEW WAY | 3190 CLEARVIEW WAY | | SAN MATEO | CA | 94402 | |
| EXHIBITOR MAGAZINE | | 206 S BROADWAY SITE 745 | P.O.BOX 368 | | ROCHESTER | MN | 55903-9986 | |
| EXHIBITS SOUTHWEST | | 3421 EAST WOOD STREET | | | PHOENIX | AZ | 85040 | |
| EXPANDABLE SOFTWARE INC. | ATTN ACCOUNTING | JOHN MEESE | 900 LAFAYETTE STREET | SUITE 400 | SANTA CLARA | CA | 95050-4925 | |
| EXPANDABLE SOFTWARE INC. | JOHN MEESE | 900 LAFAYETTE STREET | SUITE 400 | | SANTA CLARA | CA | 95050-4925 | |
| EXPANDABLE SOFTWARE INC. | | 1171 HONESTEAD RD. SUITE 255 | | | SANTA CLARA | CA | 95050-5478 | |
| Expandable Software, Inc | Attn Accounting | 900 LaFayette, Suite 400 | | | Santa Clara | CA | 95050 | |
| EXPANDABLE SOFTWAREINC | | 900 LAFAYETTE STREET | SUITE 400 | | SANTA CLARA | CA | 95050-4925 | |
| EXPEDITORS HONG KONG LTD | | 201SOUTH SEAS CENTRETOWER II | 75 MODY ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | S SAN FRANCISCO | CA | 94083-2568 | |
| EXPENSEWIRE COM | C/O REARDEN COM | DEPT LA 23635 | | | PASADENA | CA | 91185 | |
| EXPENSEWIRE.COM | C/O REARDEN COM | DEPT LA 23635 | | | PASADENA | CA | 91185 | |
| EXPENSEWIRE.COM AKA EXPENSEWIRE LLC | ATTN JASON HARDIMAN | 1051 E. HILLSDALE BLVD 6TH FL | | | FOSTER CITY | CA | 94404 | |
| EXPO REGISTRATION INC | | 70 SHAWMUT | | | CANTON | MA | 02021-1411 | |
| EXPRESS PRINTING & GRAPHICS | | 2580-B WYANDOTTE STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| EXPRESS VISA SERVICE INC. | | 2150 WISCONSIN AVE. #20 | | | WASHINGTON | DC | 20007 | |
| FABLESS SEMICONDUCTOR ASSOCIA. | ATTN SCOTT STRITTMATTER | 5430 LBJ FREEWAY | SUITE 280 | | DALLAS | TX | 75240 | |
| FACILITY MASTERS | NICOLE ROMO | 1604 KERELY DRIVE | | | SAN JOSE | CA | 95112 | |
| Fair Harbor Capital, LLC | As Assignee of Global Testing Corporation | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| FAIR WAY SCIENCE LTD | ANGELA CHAN | PO BOX 957 | OFFSHORE INCORPORATIONS CENTRE | ROAD TOWN TORTOLA | | | | BVI |
| FAIRATE EXPRESS LIMITED | | G/F WELL TOWN IND BLDG | 13 KO FAI ROAD | YAU TONG BAY | KOWLOON | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

68 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAITH TRUCKING | COPIER MOVEMENT SPECIALISTS | 6629 FOXTAIL COURT | | | SACRAMENTO | CA | 95842 | |
| FALVEY CARGO UNDERWRITING | AL DUGAN | 66 WHITECAP DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| FAMILY SUPPORT TRUSTEE | | P.O. BOX 7622 | | | SAN FRANCISCO | CA | 94120-7622 | |
| FAMOUS PACIFIC SHIPPING (HK) L | | 33/F. MLC TOWER | 248 QUEENS ROAD EAST | | WANCHAI | | | HONG KONG |
| FAN CHENG | | | | | SHANGHAI | | | CHINA |
| FAN SHI | | | | | SHANGHAI | | | CHINA |
| FAN ZHONG | | | | | | | | |
| FANG XIA | | | | | SHANGHAI | | | CHINA |
| FAR POINT TECHNOLOGIES | | 133 SOUTHCENTER COURT | SUITE 1000 | | MORRISVILLE | NC | 27560 | |
| FARADAY TECHNOLOGY CORP | ANDY CHAO | NO 5LI - HSIN ROAD III | SCIENCE BASED INDUSTRIAL PARK | | | HSINCHU | | |
| FARADAY TECHNOLOGY CORP | CHET FLESHMAN | NO 5LI-HSIN ROAD III | SCIENCE-BASED INDUSTRIAL PARK | | HSIN CHU | | | TAIWAN |
| FARADAY TECHNOLOGY CORP | MAX MAO | NO. 5 LI-HSIN ROAD III | SCIENCE-BASED INDUSTRIAL PARK | | HSIN CHU | | | TAIWAN |
| FARADAY TECHNOLOGY CORP. | ANDY CHAO | NO.5 LI - HSIN ROAD III | SCIENCE BASED INDUSTRIAL PARK | | HSINCHU | | | TAIWAN |
| FARELLA BRAUN & MARTEL LLP | ATTORNEYS AT LAW | RUSS BUILDING 30TH FLOOR | 235 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| FARHAN HUSAIN | | 1701 STAR LIGHT CIRCLE | | | CEDAR PARK | TX | 78613 | |
| FARNAZ ALIM | | 10205 PEEKSTON DR | | | AUSTIN | TX | 78726 | |
| FAS WORLD IN 3-D LUNCHEON | | ONE GALLERIA TOWER | 13355 NOEL RD. SUITE 1345 | | DALLAS | TX | 75240 | |
| FAST COMPANY | BILLING DEPARTMENT | PO BOX 52760 | | | BOULDER | CO | 80322-2760 | |
| FASTPORT CARGO SERVICE LIMITED | | RM 7567/F | SINO IND PLAZA9 KAI CHEUNG | KOWLOON BAY | KOWLOON | | | HONG KONG |
| FASTSIGNS | DOUG WILLIAMS | 7373 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| FAXSAV INCORPORATED | DEPARTMENT 78658 | | | | LOS ANGELES | CA | 90088-8658 | |
| FAXSAVE INCORPORATED | DEPT 78658 | | | | LOS ANGELES | CA | 90088-8658 | |
| FE R. CASEM | | | | | | | | |
| FEDERAL EXPRESS (HK) LTD | ACCOUNT NO. FEPI | 57 HUNG TO RD. | 27/F., NANYANG PLAZA | KWUN TONG | | | | HONG KONG |
| FEDERAL EXPRESS (HK) LTD | | 57 HUNG TO RD. | 27/F., NANYANG PLAZA | KWUN TONG | | | | HONG KONG |
| FEDERAL EXPRESS (HK) LTD | | 57 HUNG TO ROAD | 27/F NANYANG PLAZA | KWUN TONG | KOWLOON | | | HONG KONG |
| FEDERAL EXPRESS (HONG KONG) LTD | | 57 HUNG TO RD. | 27/F., NANYANG PLAZA | | KWUN TONG | | | HONG KONG |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEI | FEI SANTA CLARA VALLEY CHAPTER | 770 MENLO AVE. SUITE 227 | | | MENLO PARK | CA | 94025 | |
| FEI YE | | | | | | | | |
| FEIN FOCUS USA INC. | TONY MELTON | 1445 KOLL CIRCLE STE. 107 | | | SAN JOSE | CA | 95112 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

69 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEINBERG DAY ALBERTI & THOMPSO | | 401 FLORENCE STREET | SUITE 200 | | PALO ALTO | CA | 94301 | |
| FEINBERG DAY ALBERTI & THOMPSON LLP | | 401 FLORENCE STREET SUITE 200 | | | PALO ALTO | CA | 94301 | |
| FEIWEIBIN | | | | | SHANGHAI | | | CHINA |
| FELDMAN CREATIVE | | 6725 BITTERROOT PLACE | | | SAN JOSE | CA | 95120 | |
| FELICIA CHOW | | | | | | | | |
| FELIX HUO-NING CHEZ | | | | | | | | |
| FENG LI | | | | | SHANGHAI | | | CHINA |
| FENG STEPHANIE GAO | | | | | | | | |
| FENG, YUTIAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| FENGXUAN ZHANG (FANNY) | | | | | SHANGHAI | | | CHINA |
| FENGYUTIAN | | 391 MURRAY ST | | | MILPITAS | CA | 95035 | |
| FENNEMORE CRAIG P.C. | JARED C. LEUNG ATTORNEY | 3003 NORTH CENTRAL AVENUE | SUITE 2600 | | PHOENIX | AZ | 85012-2913 | |
| FENNEMORE CRAIG, P.C. | c/o Jared C. Leung Attorney | 3003 N. Central Ave., Ste. 2600 | | | Phoenix | AZ | 85012 | |
| FENWICK & WEST LLP | STEPHENIE LIM | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FERNANDO PARDORLA | | | | | | | | |
| FERNE E FANTAUZZO CUST KATHERINE FANTAUZZO UNDER THE NY UNIF GIFT MIN ACT | | 32 BERNA LN | | | ROCHESTER | NY | 14624-4046 | |
| FETA FREIGHT SYSTEMS (HK) LTD | PHASE 2FLAT 1-33/F | 116 MA TAU KOK ROAD | | | KOWLOON | | | HONG KONG |
| FIA CARD SERVICES | | P.O. BOX 15715 | | | WILMINGTON | DE | 19886-5715 | |
| FIB INTERNATIONAL | RAYMOND LEE | 1700 WYATT DRIVE STE#8 | | | SANTA CLARA | CA | 95054 | |
| FIB LAB INC. | SEAN LEI | 1574 CENTRE POINTE DRIVE | | | MILPITAS | CA | 95035 | |
| FIB USA INC | DANNY | 2306 WALSH AVENUE | | | SANTA CLARA | CA | 95051 | |
| FIDDER INTERNATIONAL INC | IRENE TSAO | 4051 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| FIDDER INTERNATIONALINC | | 4051 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| FIDELITY TITLE COMPANY | | P.O.BOX 3106 | | | FREMONT | CA | 94539 | |
| FIDUCIARY TRUST COMPANY | INTERNATIONAL | PROXY DEPT. | 2 WORLD TRADE CENTER | | NEW YORK | NY | 10048 | |
| FIEDOR, CLIVE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| FIEDORCLIVE | | 3887 VIA MILANO | | | CAMPBELL | CA | 95008 | |
| FILANOWSKI, PAUL | | 10440 LINDSAY AVE. | | | CUPERTINO | CA | 95014 | |
| FILANOWSKIPAUL | | 10440 LINDSAY AVENUE | | | CUPERTINO | CA | 95014 | |
| FILESAFE | | 50 CRISP AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| FINANCIAL STRATEGIES CONSULTIN | | 3650 MT. DIABLO BLVD. | SUITE 210 | | LAFAYETTE | CA | 94549 | |
| FINANZAMT NEUKOELLN | | THIEMANNSTR. 1 | | | BERLIN | | 12059 | GERMANY |
| FINE ART DIGITAL PRODUCTION | DANG YIP | 12/F. FLAT B | HANG CHEONG FACTORY BLDG. | 1 WING MING STREET | KOWLOON | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

70 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| FINE GRAPHIC CO | | FLAT 112TH FLOOR PHASE 2 | KINGSWIN IND BLDG 32-40 | LEI MUK ROAD | KWAI CHUNG | | | N T |
| FINE TEC COMPUTER | JAMES SHEN | 2346 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| FINLEY DESIGN SERVICES | MELODYE FINLEY | 2127 RINGWOOD AVE. | | | SAN JOSE | CA | 95131 | |
| FIREGUARD EXTINGUISHER SERVICE | | 2985 FRUITDALE AVE. | | | SAN JOSE | CA | 95128 | |
| FIREMANS FUND INSURANCE | | P.O. BOX 2519 | | | DALLAS | TX | 75221 | |
| FIRENZA LLC | | 72 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| FIREPOWER SYSTEMS INC. | | 190 INDEPENDENCE DRIVE | | | MENLO PARK | CA | 91025 | |
| FIRST ADVANTAGE LITIGATION | CONSULTING | PO BOX 277926 | | | ATLANTA | GA | 30384-7926 | |
| FIRST ALARM | | 1731 TECHNOLOGY DR. | SUITE 800 | | SAN JOSE | CA | 95110 | |
| FIRST ALARM | | 1731 TECHNOLOGY DRIVE | SUITE 800 | | SAN JOSE | CA | 95110 | |
| FIRST ALARM SECURITY & PATROL | ACCT#211804/ACCT#211524 | 1111 ESTATES DRIVE | | | APTOS | CA | 95003 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 60693 | |
| FIRST DRAFT | | 212 W. SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| FIRST INTERSTATE BANK | | 296 S MATHILDA AVE | P.O. BOX 60009 | | SUNNYVALE | CA | 94086 | |
| FIRST PHASE COMPONENTS | GABRIEL CARREJO | 1630 OAKLAND ROAD A113 | | | SAN JOSE | CA | 95131 | |
| FIRST PHASE COMPONENTS | GABRIEL CARREJO | 21 SPECTRUM POINTE | | | LAKE FOREST | CA | 92630 | |
| FIRST PLACE INC. | STEPHANIE | 830 E. EVELYN AVE. | | | SUNNYVALE | CA | 94086 | |
| FIRST PLACEINC | | 830 E EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| FIRST TRUST | | PROXY DEPARTMENT | PO BOX 64285 | | ST PAUL | MN | 55164-0285 | |
| FIVE TEN TECHNOLOGIES LLC | JACK PIEN | 559 MATADERO AVE | APT 12 | | PALO ALTO | CA | 94306 | |
| FLATIRON PUBLISHING & CO. | | 12 W. 21ST STREET | | | NEW YORK | NY | 10010 | |
| FLEUR DE LIS | | 811 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| FLEXTECH | | 3081 ZANKER ROAD | | | SAN JOSE | CA | 95134 | |
| FLIESLER DUBB MEYER &LOVEJOY | FOUR EMBARCADERO CENTER | FOURTH FLOOR | | | SAN FRANCISCO | CA | 94111-4156 | |
| FLIGHT GUIDES WEST INC. | | 4520 NORTH 12TH STREET STE 202 | | | PHOENIX | AZ | 85014 | |
| FLIWAY PARK (HONG KONG) LTD | | UNIT 205/F BLOCK B | PROFICIENT IND CENTRE | 6 WANG KWUN ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| FLORA HO | | | | | | | | |
| FLOREY FA-TIEN LIN | | | | | | | | |
| FLOREY LIN | | | | | | | | |
| FLOWERS BY SOHPIA | | 730-E EAST EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| FLUID INDUSTRIAL SYSTEMS INC. | | 1545 BERGER DR. | | | SAN JOSE | CA | 95112 | |
| FLUKE ELECTRONICS | JANICE ELLSWORTH | PO BOX 9090 | 6920 SEAWAY BOULEVARD | | EVERETT | WA | 98206-9090 | |
| FLYING TRANSPORTATION LIMITED | | FLAT 28/F BLOCK A | TONIC IND CENTRE | 26 KAI CHEUNG RD | KWUN TONG | KOWLOON | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

71 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLYNT INTERNATIONAL FORWARDERS | NEWPORT CENTREPHASE 2FLAT | 1-33/F 116 MA TAU KOK RD | | | KOWLOON | | | HONG KONG |
| FMT SYSTEMS OF TEXASINC | | 5700 GRANITE PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| FOLIOFN INVESTMENTS INC. | | P.O. BOX 1120 | | | VIENNA | VA | 22183 | |
| FOOK P HENG | | 1255 PECAN CT. | | | SAN JOSE | CA | 95131 | |
| FOOTHILL-DE ANZA COLLEGES | BUSINESS & INDUSTRY INSTITUTE | 21250 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 | |
| FORBES | | 60 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| FORBES MILL STEAKHOUSE | | 206 NORTH SANTA CRUZ AVENUE | | | LOS GATOS | CA | 95030 | |
| FORCE ELECTRONICS | PATTI | 477 GIANNI STREET | | | SANTA CLARA | CA | 95054 | |
| FORCE ELECTRONICS INC. | | P.O. BOX 973 | | | EL SEGUNDO | CA | 90245 | |
| FORE FRONT | STEPHEN J.CROSBY | 25400 US HIGHWAY 19 NORTH | SUITE#285 | | CLEARWATER | FL | 34623 | |
| FORE FRONT | TODD JONES | 25400 US HIGHWAY 19 NORTH | SUITENO 285 | | CLEARWATER | FL | 34623 | |
| FOREVER FOLIAGE INTERIOR PLANT | | P.O.BOX 1051 | | | CAMPBELL | CA | 95009 | |
| FORTE DESIGN SYSTEMS | | 100 CENTURY CENTRE COURT | SUITE 302 | | SAN JOSE | CA | 95112 | |
| FORTH INTEREST GROUP | | P.O. BOX 2154 | | | OAKLAND | CA | 94621 | |
| FORTRESS | | SHOP NO 7-9 | YEE ON CENTRE | 31 YEE ON STREET | KWUN TONG | KOWLOON | | HONG KONG |
| FORTUNE MAGAZINE | | P.O. BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORWARD CONCEPTS | | 1462 E GRANDVIEW ST | | | MESA | AZ | 85203 | |
| FORWARD-TECH ELECTRONICS CO. | | 7/F NO. 116 HOU KANG ST. | SHIN-LIN DIST. | | TAIPEI | | | TAIWAN |
| FORWARD-TECH ELECTRONICSCO | | 7/F NO 116HOU KANG ST | SHIN-LIN DIST | | TAIPEI | | | |
| FOSTER & ASSOCIATES | | 1012 PIEDMONT AVE. NE | | | ATLANTA | GA | 30309 | |
| FOSTER BROS SECURITY SYSTEMS | | 555 SOUTH MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| FOSTER BROS. SECURITY SYSTEMS | INC. | 555 SOUTH MURPHY AVE. | | | SUNNYVALE | CA | 94086 | |
| FOUND - ME IND CO | | FLAT E5/F CENTURY IND | CENTRE33-35AU PUI WAN ST | | FO TANSHATIN | | | N T |
| FOUND - ME IND. CO | | FLAT E 5/F. CENTURY IND. | CENTRE 33-35 AU PUI WAN ST. | FO TAN SHATIN | NEW TERRITORIES | | | HONG KONG |
| FOUND-ME INDUSTRIAL CO. | | | | | | | | |
| FOWLER, DANIEL L. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| FOWLERDANIEL | | 303 NORWOOD DRIVE | | | GEORGETOWN | TX | 78628 | |
| FOWLERMICHAEL | | 5039 RODMAN AVE | | | SAN DIEGO | CA | 92120 | |
| FOXCONN | IVAN HU | HON HAI PRECISION INDUSTRY CO | 66 CHUNG SHAN RDTU-CHENG CITY | | TAIPEI | | 23606 | TAIWAN |
| FP MAILING SOLUTIONS | | PO BOX 4510 | | | CAROL STREAM | IL | 60197-4510 | |
| FRAGOMEN DEL REY BERNSEN & | LOEWY LLP | P.O. BOX 80061 | | | CITY OF INDUSTRY | CA | 91716-8061 | |
| FRANCESCA, TONY | | 3407 ASHTON COURT | | | PLEASANTON | CA | 94508 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

72 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCAANTHONY | | 3407 ASHTON COURT | | | PLEASANTON | CA | 94508 | |
| FRANCESCHINO, ALBERT | | 1070 NORTH KIMBLES RD. | | | YARDLEY | PA | 19067 | |
| FRANCESCHINOALBERT | | 1070 NORTH KIMBLES ROAD | | | YARDLEY | PA | 19067 | |
| Franchise Tax Board | Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0551 | |
| FRANCHISE TAX BOARD | | P.O. BOX 942867 | | | SACRAMENTO | CA | 94267-0008 | |
| Francis C Rhiew & Kay K. Rhiew | | 14 Lakeside Dr | | | S Abington Twp | PA | 18411-9419 | |
| FRANK APP | | | | | | | | |
| FRANK C. LIN | C/O JEFFREY S. FACTER | SHEARMAN & STERLING LLP | FOUR EMBARCADERO CENTER STE. 3800 | | SAN FRANCISCO | CA | 94111-5449 | |
| FRANK C. LIN | C/O JUSTIN S. CHANG | LAW OFFICES OF OF PHILIP J. WANG | 160 BOVET RD. STE. 310 | | SAN MATEO | CA | 94402 | |
| FRANK C. LIN | C/O MIKAEL ASSEFFA ABYE | SHEARMAN & STERLING LLP | 4 EMBARCADERO PLAZA STE. 3800 | | SAN FRANCISCO | CA | 94111 | |
| FRANK C. LIN | C/O PATRICK DAVID ROBBINS | SHEARMAN & STERLING LLP | FOUR EMBARCADERO CENTER STE. 3800 | | SAN FRANCISCO | CA | 94111-5449 | |
| FRANK EVELENO | | 822 PONDEROSA AVENUE | | | SUNNYVALE | CA | 94086 | |
| FRANK KAO | | | | | | | | |
| FRANK LIN | | 12505 CRAYSIDE LANE | | | SARATOGA | CA | 95070 | |
| FRANK LIU | | | | | | | | |
| FRANK SWIATOWIEC | | 7260 SCARSDALE PLACE | | | SAN JOSE | CA | 95120-4250 | |
| FRANKIE & JOHNNIE | | | | | | | | |
| FRANKLIN COVEY CO. | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN QUEST CO. | SHAWUNA KELM | P.O. BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN, ELIOT J. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| FRANKLINELIOT | | 10521 OAK VIEW DRIVE | | | AUSTIN | TX | 78759 | |
| FRAUNHOFER IIS | ATTN PROJECT ASSISTANCE AUDIO & MULTIMEDIA | | AM WOLFSMANTEL 33 | | ERLANGEN | | 91058 | GERMANY |
| FRAUNHOFER-GESELLSCHAFT | JAN NORDMANN | ZUR FOERDERUNG DER ANGEWANDTEN | FORSCHUNG E VHANASTRABE 27C | | MUNCHEN | | 80686 | GERMANY |
| FRED MORFIT | | 53 BELMONT AVENUE | | | FAIRFAX | CA | 94930 | |
| FRED PRYOR SEMINARS | GAYLE PHILLIPS | P.O.BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| FREDRICKSONJOHN | | 1200 HATTERAS DRIVE | | | AUSTIN | TX | 78753 | |
| FREEMAN | | P.O. BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREIGHT AAA SYSTEMS | | P.O.BOX 881792 | | | SAN FRANCISCO | CA | 94188-1792 | |
| FREMONT UNION HIGH SCHOOL | FOUNDATION | P.O. BOX 700533 | | | SAN JOSE | CA | 95170-0533 | |
| FRIEDMANS MICROWAVE OVEN SER. | | 2373 PRUNERIDGE AVE.#2 | | | SANTA CLARA | CA | 95050 | |
| FRITZ AIR FREIGHT (HK) LIMITED | | 1205-07 12/F. COMM. BLDG | AFFC CTR. | 2 CHUN WAN RAOD | CHEK LAP KOK | | | HONG KONG |
| FRITZ COMPANIES INC. | | 5011 JEWEL LAKE ROAD | BLDG B STE. 400 | | ANCHORAGE | AK | 99502 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYS ELECTRONICS | ACCOUNTS RECEIVABLE | 600 EAST BROKAW ROAD | CUSTOMER# 12460 | | SAN JOSE | CA | 95112 | |
| FRYS ELECTRONICS | MUKESH PATEL | 43800 OSGOOD ROAD | | | FREMONT | CA | 94539 | |
| FRYS ELECTRONICS | | 1077 EAST ARQUES AVENUE | STORE NO 12 | | SUNNYVALE | CA | 94085 | |
| FRYS ELECTRONICS | | 550 E. BROKAW ROAD | | | SAN JOSE | CA | 95112 | |
| FRYS ELECTRONICS - CAMPBELL | | 600 EAST HAMILTON AVENUE | | | CAMPBELL | CA | 95008 | |
| FRYS ELECTRONICS - PALO ALTO | | 340 PORTAGE AVENUE | | | PALO ALTO | CA | 94306 | |
| FSA | VIVIAN PANGBURN | FSA MARKETING MANAGER | 5430 LBJ FREEWAY SUITE 280 | | DALLAS | TX | 75240 | |
| FSA FEBRUARY LUNCHEON | | 13355 NOEL RD SUITE 1345 | | | DALLAS | TX | 75240 | |
| FSA LUNCHEON KNOW NO BOUNDS | | 5430 LBJ FREEWAY STE 280 | | | DALLAS | TX | 75240 | |
| FTG DATA SYSTEMS | STEVEN SEARS | 8381 KATELLA AVENUE | | | STANTON | CA | 90680 | |
| FTI CONSULTING INC. | | P.O. BOX 418178 | | | BOSTON | MA | 02241-8178 | |
| FTI CONSULTING INC./TEKLICON | INC. | P.O. BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FTI CONSULTINGINC /TEKLICON | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FU, ZHEN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| FUHAIYE | | 21 CICERO LANE | | | AUSTIN | TX | 78746 | |
| FUJITSU MICROELECTRONICS | DEBORAH OCONNEL | 3545 N. 1ST STREET | | | SAN JOSE | CA | 95134 | |
| FULL HOUSE CHINESE RESTAURANT | | 743 W. DANA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FUMIHIKO ISHII | | | | | | | | |
| FUNG LUM RESTAURANT | | 1815 BASCOM AVE. | | | CAMPBELL | CA | 95008 | |
| FURST AND FURST | | P.O. BOX 4159 | | | LOS ANGELES | CA | 90051-2159 | |
| FUSION STORM | CAROL SOLLIDAY | P.O. BOX 313001-830 | | | PASADENA | CA | 91110-0830 | |
| FUSION WAYS | JYOTHI KOLIMI | 5050 HACIENDA DR | | | DUBLIN | CA | 94568 | |
| FUTURE ACTIVE CATOLOG | BERNADETTE EXT#4608 | 41 MAIN STREET | DEPT#SF9911 | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS | KRISTINA ROTH | 3255 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| FUTURE ELECTRONICS | SUSAN MCINTOSH | 3255 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| FUTURE ELECTRONICS CORP | KRISTINA ROTH | DEPT. 68076 | | | EL MONTE | CA | 91735 | |
| FUTURE ELECTRONICS CORP. | DEPT. 68076 | | | | EL MONTE | CA | 91735 | |
| FUTURE ELECTRONICS SALES CORP | DEPT3273 | 135 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60674-3273 | |
| FUTURE LINK | CHRISTIAN GREJSEN | 5976 WEST LAS POSITAS BLVD. | STE#122 | | PLEASANTON | CA | 94588 | |
| FUTURE LINK | MARY LE | DEPARTMENT 1766 | | | LOST ANGELES | CA | 90088-1766 | |
| FUTURE PAGING & CELLULAR | | 1014 CLEMENT STREET | | | SAN FRANCISCO | CA | 94118 | |
| FUTUREPLUS SYSTEMS CORPORATION | DAVE GRABOVE | 36 OLDE ENGLISH ROAD | | | BEDFORD | NH | 03110 | |
| FU-YANG KAO | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

74 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FU-YANG KAO (SCOTT) | | 1950 CAPE HILDA PLACE | | | SAN JOSE | CA | 95133 | |
| FUZHEN | | 185 ESTANCIA DRIVE NO 230 | | | SAN JOSE | CA | 95134 | |
| G NEBUT CONSEILS | | 27RUE DE LA CHAPELLE | | 78630 ORGEVAL | | | | FRANCE |
| G.NEBUT CONSEILS | | 27 RUE DE LA CHAPELLE | 78630 ORGEVAL | | | | | |
| G.NEIL | | P.O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| GAGARIN + MCGEOCH ADVERTISING | MARK MCGEOCH | AND DESIGN | 493 SEAPORT COURT SUITE 102 | | PORT OF REDWOOD CITY | CA | 94063 | |
| GAGARIN + MCGEOCH ADVERTISING AND DESIGN | MARK MCGEOCH | 493 SEAPORT COURTSUITE 102 | | | PORT OF REDWOOD CITY | CA | 94063 | |
| GAJA SATRAWADA | | | | | | | | |
| GAJALAKSHMI SATRAWADA | | 10727 LARRY WAY | | | CUPERTINO | CA | 95014 | |
| GALACTICOMM INC | | 4101 SW 47TH AVE | SUITE 101 | | FORT LAUDERDALE | FL | 33314 | |
| GALACTICOMM INC. | JULY FASSBERG | 4101 SW 47TH AVE | SUITE 101 | | FORT LAUDERDALE | FL | 33314 | |
| GALE NIX | | | | | | | | |
| GAME DEVELOPER | | PO BOX 469034 | | | ESCONDIDO | CA | 92046-9809 | |
| GAME DEVELOPERS CONFERENCE GDC | DEPT. NO. 44602 | P.O. BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| GAMEPRODUCER COM | | SUITE 136 | 88 VILCOM CIRCLE | | CHAPEL HILL | NC | 27514 | |
| GAMEPRODUCER.COM | | 88 VILCOM CIRCLE | SUITE 136 | | CHAPEL HILL | NC | 27514 | |
| GANG CHEN | | | | | | | | |
| GANG DENG | | | | | SHANGHAI | | | CHINA |
| GANG LI | | | | | SHANGHAI | | | CHINA |
| GANGWAL, OMPRAKASH | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GANGWALOM PRAKASH | | 1265 LAKESIDE DRIVEAPT 3171 | | | SUNNYVALE | CA | 94085 | |
| GANMEI-MEI | | 1282 TEA ROSE CIRCLE | | | SAN JOSE | CA | 95131 | |
| GAO FENG(STEPHANIE) | | 3050 LOS PRADOS #14 | | | SAN MATEO | CA | 94403 | |
| GAO LU | | | | | | | | |
| GAOFENG LENG | | | | | SHANGHAI | | | CHINA |
| GAOLINLIN | | 2207 CLOVER RIDGE DR | | | | TX | 78613 | |
| GARCIA JOANN | | 2775 GLEN FIRTH DRIVE | | | SAN JOSE | CA | 95133 | |
| GARCIAGERALD | | 2508 NIEMANN DR | | | AUSTIN | TX | 78748 | |
| GARD & KASLOW LLP | | 4 MAIN STREET | SUITE120 | | LOS ALTOS | CA | 94022 | |
| GARG, GARIMA | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GARGGARIMA | | 12113 METRIC BLVD APT 428 | | | AUSTIN | TX | 78758 | |
| GARGNITIN | | 12113 METRIC BLVD APT 428 | | | AUSTIN | TX | 78758 | |
| GARIMA GARG | | 12113 METRIC BLVD APT 428 | | | AUSTIN | TX | 78758 | |
| GARNER HOUSE 2008 L.P. | | P.O. BOX 986 | | | LAKEWOOD | NJ | 08701 | |
| Garry E. & Jeane E. Anderson Comm Prop | Garry E. Anderson | W 5148 Birch Creek Road | | | Menominee | MI | 49858 | |
| GARTNER INC | PHIL FARAHMAND | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| GARTNER U K LIMITED | | TAMESISTHE GLANTY | EGHAM | | SURREY | | TW20 9AW | UNITED KINGDOM |
| GARTNER U.K. LIMITED | TAMESIS THE GLANTY | EGHAM SURREY TW20 9AW | | | | | | |
| Gary Bluemlein | | 105 Indian Hill Trail | | | Crystal Lake | IL | 60012 | |
| GARY D. HICOK | | 1061 N. OMAHA CIRCLE | | | MESA | AZ | 85205 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

75 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary H. Whetsel | | 6100 Jessie Harbor Drive #502 | | | Osprey | FL | 34229 | |
| GARY L. WINTERBOTTOM & ASSOCIATES | | 533 AIRPORT BLVD. SUITE #400 | | | BURLINGAME | CA | 94010 | |
| GARY LAVELLE | | 2 VALLEY CT. | | | NEWTON | PA | 18940 | |
| GARY SAUNDERS | | 52 FARM HILL ROAD | | | ORANGT | CT | 06477 | |
| GASKILL, BARBARA J. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GASKILLBARBARA | | 2019 PINTAIL DRIVE | | | LONGMONT | CO | 80504 | |
| GATES, STEVE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GATESSTEVE | | 25461 NEPTUNE DRIVE | | | DANA POINT | CA | 92629 | |
| GATEWAY 2000 | BRIAN LEITING | 610 GATEWAY DRIVE | PO BOX 2000 DRIVE | | NORTH SIOUX CITY | SD | 57049 | |
| GATEWAY 2000 | HARRISON LANGSTON | 610 GATEWAY DRIVE | PO BOX 2000 DRIVE | | NORTH SIOUX CITY | SD | 57049 | |
| GATEWAY COMPANIES INC. | | P.O. BOX 41033 | | | SANTA ANA | CA | 92799-1033 | |
| GATEWAY MANAGEMENT INC. | | ALCATRAZ AVE #341 | | | BERKELEY | CA | 94705 | |
| GAURAV ARORA | | 11 BROOKSIDE LANE | | | NORTHBOROUGH | MA | 01532 | |
| GBH DISTRIBUTING | KEVIN HUGHES | 718 UNIVERSITY SUITE#110 | | | LOS GATOS | CA | 95032 | |
| GBH DISTRIBUTING INC | KEVIN HUGHES | P.O.BOX 1110 | | | GLENDALE | CA | 91209-1110 | |
| GCA LAW PARTNERS LLP | | 1891 LANDINGS DRIVE | | | MOUNTAIN VIEW | CA | 94043 | |
| GE CAPITAL TMS | JR WHITE | P.O.BOX# 277328 | | | ATLANTA | GA | 30384-7328 | |
| GE COMPUTER SERVICE | | P.O. BOX 102555 | | | ATLANTA | GA | 30368-0555 | |
| GE RENTAL/LEASE | CASEY PIETRZYK | 3111 HUNTWOOD AVE. | | | HAYWARD | CA | 94544 | |
| GEAR UP TAX SEMINARS | | 450 SAN ANTONIO RD. STE.5 | | | PALO ALTO | CA | 94306 | |
| GEETANJALI ASURI | | 14796 CARMEL RIDGE ROAD | | | SAN DIEGO | CA | 92128 | |
| GELPHMAN ASSOCIATES | | 50 AIRPORT PARKWAY | | | SAN JOSE | CA | 95110 | |
| GEMINITECH SOLUTIONS | | 16941 TORTOISE ST | | | ROUND ROCK | TX | 78664 | |
| GEMLIGHT COMPUTER LTD | | 1/F LEMMI CENTRE | 50 HOI YUEN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| GEN SALES ELECTRONIC CO LTD | ARTHUR CHOU | 3FG AREA | FU HAO GARDEN GONGMING | | TAWNSHIP | | | BAOANN SHENZHEN |
| GEN SALES ELECTRONIC CO. LTD. | ARTHUR CHOU | 3F G AREA | FU HAO GARDEN GONGMING | | TAWNSHIP BAOANN SHENZHEN | | | CHINA |
| GEN SHIMADA | | 1-46-5 DENENCHOFU OTA | | | TOKYO | | 145-0071 | JAPAN |
| GENE KUAN | | 811 SEQUOIA AVENUE | | | MILLBRAE | CA | 94030 | |
| GENE YU | | | | | | | | |
| GENERAL DEVICES/ | DIVISION OF TAD TECHNICAL SERV | P.O. BOX 60735 | | | CHARLOTTE | NC | 28260 | |
| GENERAL EXPENSES | | | | | | | | HONG KONG |
| GENESYS CONFERENCING | DEPARTMENT 0938 | | | | DENVER | CO | 80256-0938 | |
| GENEVIEVE WOJCICKI & WILLIAM J WOJCICKI JT TEN | | 19 YOUNG AVE | | | AMSTERDAM | NY | 12010-5125 | |
| GENIGRAPHICS CORP. | | FILE #53128 | BANK OF AMERICA | | LOS ANGELES | CA | 90074-3128 | |
| GENISYS DIGITAL SYSTEMS | FRANCO MULTARI | 140 SAN PEDRO AVENUE | | | MORGAN HILL | CA | 95037 | |
| GENLIN LIU | | | | | SHANGHAI | | | CHINA |
| GENOA SYSTEMSCORP | HAYLEY JOHNSON | 75 E TRIMBLE RD | | | SAN JOSE | CA | 95131 | |
| GEORGE BRISKER | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE C FANG | | 159 VISTA DEL MONTE | | | LOS GATOS | CA | 95030-6335 | |
| GEORGE CHEN | | | | | | | | |
| GEORGE ELLIS | | | | | | | | |
| GEORGE FANG | | 1547 BRENNER WAY | | | SAN JOSE | CA | 95118 | |
| GEORGE GRAVELINE | | | | | | | | |
| GEORGE KOUKOUTSAKIS & IRENE KOUKOUTSAKIS TR UA 03 13 91 GEORGE KOUKOUTSAKIS TRUST | | 1140 KATIE CT | | | MOUNTAIN VIEW | CA | 94040-3118 | |
| GEORGE LI | | | | | | | | |
| GEORGE LU | | | | | | | | |
| George M. Abraham IRA | | 930 SE 5th Terrace | | | Pompano Beach | FL | 33060 | |
| George Manioudakis | | 103 Ward St | | | Chicopee | MA | 01020 | |
| GEORGE P. JOHNSON COMPANY | DEPT #77364 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0364 | |
| GEORGE, RICHARD | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GEORGENE HOBERG | | 706 DUNCANVILLE COURT | | | CAMPBELL | CA | 95008 | |
| GEORGERICHARD | | 962 MESA OAK COURT | | | SUNNYVALE | CA | 94086 | |
| GEORGES DELI | | 2772 SAN TOMAS EXP. WAY | | | SANTA CLARA | CA | 95051 | |
| GEORGI BELOEV GB CONSULTING | | 109 ROBLE ROAD #206 | | | WALNUT CREEK | CA | 94597 | |
| GEORGIA CARPETS | | 1165 REED AVE. | | | SUNNYVALE | CA | 94086 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 740317 | | | ATLANTA | CA | 30374-0317 | |
| GEORGIA WORLD CONGRESS CENTER | | P.O.BOX 101901 | | | ATLANTA | GA | 30392 | |
| GEOTRAIN | | 400 SOUTH EL CAMINO | | | SAN MATEO | CA | 94402 | |
| GERALD GARCIA | | 2508 NIEMANN DR | | | AUSTIN | TX | 78748 | |
| GERALD W. KEENEY | C/O CHRISTOPHER MARTIN WOOD | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| GERALD W. KEENEY | C/O J. DANIEL ALBERT | BARROWAY TOPAZ KESSLER MALTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| GERALD W. KEENEY | C/O JAMES ARTHUR MARO | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| GERALD W. KEENEY | C/O JEFFREY DAVID LIGHT | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| GERALD W. KEENEY | C/O MONIQUE C. WINKLER | SECURITIES & EXCHANGE COMMISSION | 44 MONTGOMERY ST. STE. 2600 | | SAN FRANCISCO | CA | 94104 | |
| GERALD W. KEENEY | C/O ROBIN WINCHESTER | BARROWAY TOPAZ KESSLER MALTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| GERALD W. KEENEY | C/O SHAWN A. WILLIAMS | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| GERALD W. KEENEY | C/O TRAVIS E. DOWNS III | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| GERARD NEBUT CONSEILS | CHRISTIANE CULERIER | 27RUE DE LA CHAPELLE | | 78630 ORGEVAL | | | | FRANCE |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

77 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN CONSULATE GENERAL | | 1960 JACKSON STREET | | | SAN FRANCISCO | CA | 94109 | |
| GERRY LIU | C/O BLAKE EDWARD WILLIAMS | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER 24TH FL. | | SAN FRANCISCO | CA | 94111 | |
| GERRY LIU | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GERRY LIU | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GERRY LIU | C/O LLOYD WINAWER | GOODWIN PROCTER LLP | 135 COMMONWEALTH DR. | | MENLO PARK | CA | 94025-1105 | |
| GERRY LIU | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GERSTCO INC. | | 20410 TOWN CENTER LANE | SUITE 100 | | CUPERTINO | CA | 95014 | |
| GES EXPOSITION SERVICES | | 900 GRIER DRIVE | | | LAS VEGAS | NV | 89119 | |
| GEWI GMBH | | SOLBADSTRASSE 2 | D-06406 BERNBURG | | | | | GERMANY |
| GGB INDUSTRIES INC. | FLORANCE | PO BOX 10958 | | | NAPLES | FL | 34101-0958 | |
| GGB INDUSTRIESINC | GREG OBOLL | PO BOX 10958 | | | NAPLES | FL | 34101-0958 | |
| GGS VENDING | | 674 N. PARK VICTORIA DR | | | MILPITAS | CA | 95035 | |
| GHAN PATEL | | | | | | | | |
| GI TRUCKING COMPANY | | PO BOX 609 | | | LA MIRADA | CA | 90637-0609 | |
| GIANNOTTINICK | | 4325 SUNNYHILL DRIVE | | | CARLSBAD | CA | 92008 | |
| GIANT CIRCLE LTD. TAIWAN BRANC | | | | | TAIPEI | | | TAIWAN |
| GIBEON EXPRESSINC | | 335 ALLERTON AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| GIBSON DUNN & CRUTCHER LLP | | ONE MONTGOMERY STREET | TELESIS TOWER SUITE 2600 | | SAN FRANCISCO | CA | 94104 | |
| GIBSON SPENO MANAGEMENT CO. | | 1735 TECHNOLOGY DRIVE | SUITE 125 | | SAN JOSE | CA | 95110 | |
| GIBSON STUDIOS | | 954 SAN FAFAEL AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| GIGA-BYTE TECHNOLOGY CO. LTD. | | 18305 VALLEY BLVD STE A | | | LA PUENTE | CA | 91744 | |
| GIGABYTES | RICHARD SKRABE | 47061 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| GIGATEST LABS | GARY OTONARI | 20480 PACIFICA DRIVE | | | CUPERTINO | CA | 95014 | |
| GILEAD PRINTING & DESIGN CO | | UNIT 10 27/F. TREND CENTRE | 29-31 CHEUNG LEE ST. | | CHAI WAN | | | HONG KONG |
| GINA MCCAUL | | | | | | | | |
| GINER BREWER ASSOCIATES | | P.O. BOX 53288 | | | BELLEVUE | WA | 98015-3288 | |
| GINO SEGHERS | | 516 CRAWFORD DRIVE | | | SUNNYVALE | CA | 94087 | |
| GIRISH SUBRAMANIAM | | | | | | | | |
| GLADYS TSE | | 47153 MALE TERRACE | | | FREMONT | CA | 94539 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

78 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLASBERG ASSESSORIA | CONSULTORIA E REPRESENTACOES | S/A | | | | | | BRASIL |
| GLASS PRO - SAN JOSE FLAT | | 599 SOUTH FIRST STREET | | | SAN JOSE | CA | 95113 | |
| GLEN ANTLE | | 3879 PRINCESS LN | | | DALLAS | TX | 75229 | |
| GLEN ANTLE-- | | 7006 PRESTONSHIRE LN | | | DALLAS | TX | 75225 | |
| GLEN ANTLE-DO NOT USE- | | 7006 PRESTONSHIRE LN | | | DALLAS | TX | 75225 | |
| GLEN M. ANTLE | C/O CAROLINE MCINTYRE | BERGESON LLP | 303 ALMADEN BLVD. STE. 500 | | SAN JOSE | CA | 95110-2712 | |
| GLEN M. ANTLE | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GLEN M. ANTLE | C/O DANIEL J. BERGESON | BERGESON LLP | 303 ALMADEN BLVD. STE. 500 | | SAN JOSE | CA | 95110-2712 | |
| GLEN M. ANTLE | C/O HWAY LING HSU | BERGESON LLP | 303 ALMADEN BLVD. STE. 500 | | SAN JOSE | CA | 95110-2712 | |
| GLEN M. ANTLE | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GLEN M. ANTLE | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| GLOBAL COMPLIANCE SERVICES | | P.O. BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SUPPLIES | | P.O. BOX 5465 | | | CARSON | CA | 90749-5465 | |
| GLOBAL CROSSING TELECOMM | | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL CROSSING(USE FRONTIER) | | P. O. BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL ENGINEERING | MIKE OZMUM | PO BOX 19539 | | | IRVINE | CA | 92714 | |
| GLOBAL ENGINEERING DOCUMENTS | ACCOUNTS RECEIVABLE | 15 INVERNESS WAY EST | | | ENGLEWOOD | CO | 80112-5704 | |
| GLOBAL ENGINEERING(DO NOT USE) | MIKE OZMUM | P.O.BOX 19539 | | | IRVINE | CA | 92714 | |
| GLOBAL EQUIMENT CO. | SUSAN | 1070 NORTHBROOK PKWY | | | SUWANDE | GA | 30174 | |
| GLOBAL EQUIPMENT | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL EQUIPMENT COMPANY | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL EXPRESS TRAVEL | | 4880 STEVENS CREEK BLVD. | SUITE 208 | | SAN JOSE | CA | 95129 | |
| GLOBAL INDUSTRIAL EQUIPMENT | VIOLA BURNS | 2505 MILL CENTER PARKWAY | SUITE# 100 | | BUFORD | GA | 30518 | |
| GLOBAL INDUSTRIAL EQUIPMENT | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL INDUSTRIAL EQUIPMENT | | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

79 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL INFORMATION INC. | ASAHI BANK BLDG. 4TH FLOOR | 1-5-1 KAMIASAO | ASAO-KU KAWASAKI 215 JAPAN | | | | | JAPAN |
| GLOBAL INFORMATIONINC | | ASAHI BANK BLDG 4TH FLOOR | 1-5-1 KAMIASAOASAO-KU KAWASAKI 215 | | | | | JAPAN |
| GLOBAL MARKETING SOLUTIONS INC | LAURIE OHARRA | 103 CARNEGIE CENTER SUITE 209 | | | PRINCETON | NJ | 08540 | |
| GLOBAL OCCUPATIONAL SAFETY | JENNIFER | 1070 NORTHBROOK PKWY. DEPT.J | | | SUWANNE | GA | 30174 | |
| GLOBAL PACKING SOLUTIONS | | P.O. BOX 611688 | | | SAN JOSE | CA | 95161-1688 | |
| GLOBAL SAFETY EQUIPMENT | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL SCAPE | B LANGENBAHN | PO BOX 2567 | | | SAN ANTONIO | TX | 78299-2567 | |
| GLOBAL SEMICONDUCTOR ALLIANCE | | 12400 COIT ROAD SUITE 650 | | | DALLAS | TX | 75251 | |
| GLOBAL TAX NETWORK | JILL MIKOLAJCZAK | 750 BOONE AVENUE NORTH SUITE 102 | | | MINNEAPOLIS | MN | 55427 | |
| GLOBAL TAX NETWORK | JILL MIKOLAJCZAK | 750 BOONE AVENUE N | SUITE 102 | | MINNEAPOLIS | MN | 55427 | |
| GLOBAL TAX NETWORK | | 750 BOONE AVE. N | SUITE 102 | | MINNEAPOLIS | MN | 55427 | |
| GLOBAL TAX NETWORK CA | JILL M. GILLIS MIKOLAJCZAK MANAGING DIRECTOR | 4880 STEVENS CREEK BLVD. | SUITE 201B | | SAN JOSE | CA | 95129 | |
| GLOBAL TESTING CORPORATION | ACCOUNT NO. TWNGTC | NO.75 GUANGFU RD | HU-KOU | HSIN-CHU INDUSTRIAL PARK | HSIN-CHU COUNTY | | 303 | TAIWAN |
| GLOBAL TESTING CORPORATION | MORGAN CHIH | NO. 75 GUANGFU ROAD | HU-KOU HSIN-CHU INDUSTRIAL PARK | HSIN-CHU COUNTRY 303 | TAIWAN R.O.C. | | | TAIWAN |
| GLOBAL TESTING CORPORATION | PHIL WANG | NO.75 GUANGFU ROAD | HU-KOU HSIN-CHU IND. PARK | HSIN-CHU COUNTY 303 | TAIWAN R.O.C. | | | TAIWAN |
| GLOBAL TESTING CORPORATION | | NO. 75 GUANGFU ROAD | HU-KOU HSIN-CHU INDUSTRIAL PARK | HSIN-CHU COUNTRY 303 | TAIWAN R.O.C. | | | TAIWAN |
| GLOBAL WIDE ELECTRONICS | JOHN LOPRESTO | 116 WILBUR PL | | | BOHEMIA | NY | 11716 | |
| GLOBALFOUNDRIES SINGAPORE PTE | DENNIS TACHICK | 840 N. MCCARTHY BLVD. | | | MILPITAS | CA | 95035 | |
| GLOBE MANUFACTURING SALES | GEORGE NOLL | C/O COAST LTD. | 1159 U.S. ROUTE 22 | | MOUNTAINSIDE | NJ | 07092 | |
| GMA | JOHN KEEN | 300-3665 KINGSWAY | | | VANCOUVER | BC | V5R 5W2 | CANADA |
| GODFREYSTEPHEN | | 2168 BURGENER BLVD | | | SAN DIEGO | CA | 92110 | |
| GODIVA CHOCOLATIER INC. | | 139 MILL ROCK ROAD EAST | SUITE 2 | | OLD SAYBROOK | CT | 06475 | |
| GOGINENI, ARUN KUMAR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GOGINENIARUN KUMAR | | 9801 STONELAKE BLVD APT 2028 | | | AUSTIN | TX | 78759 | |
| GOLD COAST HOTEL LIMITED | | | | | | | | HONG KONG |
| GOLDEN CIRCLE | | 2465 DE LA CRUZ BLVD. | | | SANTA CLARA | CA | 95050 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

80 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN COMPUTER TECH (HK) CO L | | SHOP 528 G/F. | 146 FUK WAH ST. | GOLDEN COMPUTER CENTRE | SHAM SHUI PO | | | HONG KONG |
| GOLDEN GATE ELEVATOR CO. | | 2296 MORA DR. | | | MOUNTAIN VIEW | CA | 94040 | |
| GOLDEN GATE UNIVERSITY | OFFICE OF ADMISSIONS AND | RECORDS | 536 MISSION STREET | | SAN FRANCISCO | CA | 94105-2968 | |
| GOLDEN OCEAN TECHNOLOGIES LTD | APRIL LAU | UNIT H 13/F. | YIP FAT FACTORY BLADE PH2 | 75 HOI YUEN ROAD | KWUN TONG KLN. | | | HONG KONG |
| GOLDEN REGENT ELECT IND LTD | DOUG GRUENENFELDER | UNIT 323 & 325 3RD FLOOR | NO 1 SCIENCE PARK WEST AVE | | SHATIN N.T. | | | HONG KONG |
| GOLDEN RICH TECHNOLOGIES LTD | A1510/F TONIC IND CENTRE | 26 KAI CHEUNG ROAD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| GOLDEN RICH TECHNOLOGIES LTD | | UNIT 100610/F TOWER II | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| GOLDEN STATE LEGAL COPY | | 100 PINE STREET SUITE#620 | | | SAN FRANCISCO | CA | 94111 | |
| GOLDEN VALLEY INC. | | 19999 STEVENS CREEK BLVD #118 | | | CUPERTINO | CA | 95014 | |
| GOLDEN VALLEY TRAVEL | | 4729 MALLRD COMMON | | | FREMONT | CA | 94555 | |
| GOLDEN WEST TEMPORARY SERVICES | | 2930 PATRICK HENRY DR. | | | SANTA CLARA | CA | 95054 | |
| GOLDEN WOK | | 895 VILLAS STREET | | | MT VIEW | CA | 94041 | |
| GOLDENXIN | | | | | | | | |
| GONG ZHAOYU | | | | | | | | |
| GONGSAN YU | | 1201 E. DRACHMAN ST. APT#232 | | | TUCSON | AZ | 85719 | |
| GOOD GUYS | MIKE | 1247 W. ELCAMINO REAL ROAD | | | SUNNYVALE | CA | 94087 | |
| GOOD ONE EXPRESS LIMITED | | 19/F. FKAT C | MAI WAH INDUSTRIAL BUILDING | 1-7 WAH SING STREET | KWAI CHUNG | | | HONG KONG |
| GOODWIN PROCTER LLP | EXCHANGE PLACE | 53 STATE STREET | | | BOSTON | MA | 02109 | |
| GOOGLE IRELAND LTD | ATTN GRAHAM LAW | GORDON HOUSE | BARROW ST. | | DUBLIN | | 4 | IRELAND |
| GOSKASCOTT | | 1722 WEST 100TH PLACE | | | | IL | 60643 | |
| GOURMET CAFE CATERING | | | | | | | | |
| GOVERNOR PETE WILSON COMMITTEE | | 2031 UNION ST. #6 | | | SAN FRANCISCO | CA | 94123 | |
| GRACE HU-MORLEY | | | | | | | | |
| GRACE LIN | | 12505 CRAYSIDE LANE | | | SARATOGA | CA | 95070 | |
| GRADY S DUNN | | 565 GOVERNORS RUN DR | | | LAMAR | SC | 29069-8777 | |
| GRAEBEL COMPANIES | | P.O. BOX 8002 | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL/ERICKSON INC | OFFICE & INDUSTRIAL DIVISION | 1460 EAST TAYLOR STREET | | | SAN JOSE | CA | 95133-1036 | |
| GRAHAM HAMILTON | | 12326 GOLDFISH COURT | | | SAN DIEGO | CA | 92129 | |
| GRAMMAR ENGINE INC. | BILL ZARILLA | P.O. BOX 427 | | | SONORA | CA | 95373 | |
| GRAMMAR ENGINE INC. | | 921 EASTWIND DRIVE SUITE 122 | | | WESTERVILLE | OH | 43081 | |
| GRAND HOTEL AMRATH AMSTERDAM | | | | | | | | |
| GRAND PRIX GLASS INC | | 730 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT & ASSOCIATES | | 2532 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | |
| GRANT THORNTON LLP | | P.O. BOX 51552 | | | LOS ANGELES | CA | 90051-5852 | |
| GRANT, DAVID A | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GRANTDAVID | | 13157 HALSELL DRIVE | | | AUSTIN | TX | 78732 | |
| GRAPHIC MICRO | TIM WILKERSON | 220 PARK AVENUE BUILDING # 1 | | | LAGUNA | CA | 92651 | |
| GRAPHIC RESOURCES CORPORATION | KEVIN MCMURTRY | 12311 INDUSTRY STREET | | | GARDEN GROVE | CA | 92641 | |
| GRAPHICS PRESS SEMINARS | | P.O.BOX 430 | | | CHESHIRE | CT | 06410 | |
| GRAPHISTOCK | | 141 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| GRAPHX LAM | | 332 S. ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| GRAY CARY WARE & FREIDENRICH | | 400 HAMILTON AVE. | | | PALO ALTO | CA | 94301-1825 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 3727 | | | SEATTLE | WA | 98124 | |
| GREAT AMERICA | | P. O. BOX 1776 | | | SANTA CLARA | CA | 95052 | |
| GREAT EASTERN TOURIST LIMITED | | SUITE 1608 WORLD COMMERCE | CENTRE HARBOUR CITY | | KOWLOON | | | HONG KONG |
| GREAT HILLS OFFICE LP | C/O KUCERA MANAGEMENT INC | 7200 NORTH MOPAC | | | AUSTIN | TX | 78731 | |
| GREAT PACIFIC PACKAGING | HELEN LAI | 1468 SEAREEL LANE | | | SAN JOSE | CA | 95131 | |
| GREAT-WEST RETIREMENT SERVICES | EVERARDO PLATA CLIENT RELATIONSHIP MANAGER | 8515 EAST ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| GREAT-WEST RETIREMENT SERVICES | JOHN CAPPEL REGIONAL DIRECTOR OF CLIENT RELATIONS | 8515 EAST ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| GREAT-WEST RETIREMENT SERVICES | KAITLYN MILTNER 401(K) ACCOUNT MANAGER | 8515 EAST ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| GREEN HILLS SOFTWAREINC | | 30 WEST SOLA STREET | | | SANTA BARBARA | CA | 93101 | |
| GREEN LINE INVESTOR SERVICES | DISTRIBUTION CENTRE | 585 MIDDLEFIELD ROADUNIT NO 33 | | | SCARBOROUGH | ON | MIV 4Y5 | CANADA |
| GREEN LOGIC INC. | | | | | | | | |
| GREEN PEAK TECHNOLOGY BV | | VINKENBURGSTRAAT 2A | 3512 AB UTRECHT | | | | | THE NETHERLANDS |
| GREENBAY CDROM INC. | | 1022 S. DE ANZA BLVD STE G-201 | | | SAN JOSE | CA | 95129 | |
| GREENESHANNON | | 10555 PENRIDGE ST | | | SAN DIEGO | CA | 92126 | |
| GREENSPANPAUL | | 2241 POW WOW | | | LEANDER | TX | 78641 | |
| GREENSTEIN ROGOFF WHETZEL & | CHIU | 39111 PASEO PADRE PARKWAY | SUITE 317 | | FREMONT | CA | 94538-1586 | |
| GREG CHEN | | | | | | | | |
| GREG TANAKA | | UNIT 2 DA-301 | 2650 HASTE ST. | | BERKELY | CA | 94720 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

82 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY FRANCISCO | CMS SALES & MARKETING | 527 PLYMOUTH ROAD STE.420 | | | PLYMOUTH MEETING | PA | 19452 | |
| GREGORY, ROGER | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GREGORYROGER | | 5917 MAURYS TRAIL LONG CANYON | | | AUSTIN | TX | 78730 | |
| GRI EXECUTIVE & MANAGEMENT | GENE MASCIOCCHI | PLACEMENT | RRI BOX 115B | | FAIRFIELD | IA | 52556 | |
| GROUP AMERICA INSURANCE CO. | | P.O. BOX 73349 | | | CHICAGO | IL | 60673-7349 | |
| GROUPWARE TECHNOLOGY | CONNIE CHUNG | 511 DIVISION STREET | | | CAMPBELL | CA | 95008 | |
| GROVEBRUCE | | 9439 PIPILO ST | | | SAN DIEGO | CA | 92129 | |
| GROVER, STEVEN C. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GROVERSTEVEN | | 6038 PINELAND AVENUE | | | SAN JOSE | CA | 95123 | |
| GROWN AIR (HK) LTD | | G/F WEI CHIEN COURT | 7-9 LONG YUET STREET | TOKWAWAN | KOWLOON | | | HONG KONG |
| GROWTH COACH | | 533 AIRPORT BLVD | SUITE 400 | | BURLINGAME | CA | 94010 | |
| GTE MOBILNET | | P.O. BOX 630026 | | | DALLAS | TX | 75263-0026 | |
| GTE NORTHWEST | | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | |
| GTE WIRELESS | | PO BOX630026 | | | DALLAS | TX | 75263-0026 | |
| GTO FEIRAS E CONGRESSOS LTDA | | R.SILVESTRO PALMA | | | | | | |
| GU JIN MING | | 220 N. MATHILDA AVE. #62 | | | SUNNYVALE | CA | 94086 | |
| GU YIFAN | | | | | | | | |
| GUAN-CHEN PAN | | | | | | | | |
| GUANG LONG (DONG GUAN) COLOR | ACCOUNT NO. TWNKLP | NO.12 JIAN GUO MEN WAI AVE. | CHAOYANG DISTRICT | | BEIJING | | 100022 | CHINA |
| GUANG LONG (DONG GUAN) COLOR | MR. CHAN | PRINTING CO. LIMITED | | | | | | |
| GUANGHUI HU | | 3003 PATIO CIRCLE | | | AUSTIN | TX | 78730 | |
| GUANGWEN YANG | | | | | SHANGHAI | | | CHINA |
| GUANGZHI LIU | | | | | SHANGHAI | | | CHINA |
| GUARDWAY ALARMS CO LTD | | 3/F. KWONG WAH BLDG. | 271-273 HENNESSY ROAD | | WANCHAI | | | HONG KONG |
| GUEST, MADELINE W | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GUESTMANDY | | 1538 STOCKBRIDGE DRIVE | | | SAN JOSE | CA | 95130 | |
| GUIDRY WES | | | | | | | | |
| GUIDRY, WES D. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| GUIDRYWES | | 1703 WILD HORSE LANE | | | ROUND ROCK | TX | 78681 | |
| GUIFFY SOFTWAREINC | BILL RITCHER | 9 HOWE XING | | | FESTUS | MO | 63028 | |
| GUOFANG JIAO | | | | | | | | |
| GUOJUN CHU | | 15050 N 59TH AVE #248 | | | GLANDALE | AZ | 85306 | |
| GUOQING JIANG | | | | | | | | |
| GWV TRAVEL | COMDEX/FALL 94 | HOUSINIG & REGISTRATION DEPT. | 300 FIRST AVENUE | | NEEDHAM | MA | 02194-2720 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

83 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| H & C ENGINEERING INC | PAUL CHAN | 6617 BARNSDALE COURT | | | SAN JOSE | CA | 95120 | |
| H & FRIENDS FREIGHT INC. | | 139 MITCHELL AVE. SUITE 228 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| H & FRIENDS FREIGHTINC | INTERNATIONAL FREIGHT | FORWARDERS139 MITCHELL AVESUITE 228 | | | S SAN FRANCISCO | CA | 94080 | |
| H & M Marketing and Mgmt LLC | | PO Box 550956 | | | Atlanta | GA | 30355 | |
| H K MULTAK TECHNOLOGY CO | MR RONALD LAM | ROOM 230323/F PENINSULA TOWER | 538 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| H.D. TRUONG | | | | | | | | |
| H.G.M. ENTERPRISES INC. | KEN ROARK | 655 N. PASTORIA AVE. | | | SUNNYVALE | CA | 94086 | |
| H.K. MULTAK TECHNOLOGY CO. | | UNIT 2303 23/F. | PENINSULA TOWER | 538 CASTLE PEAK ROAD | KOWLOON | | | HONG KONG |
| H.P.TEST INC. | EVAN NEAR | 200 BROWN ROAD SUITE#102 | | | FREMONT | CA | 94539 | |
| H.R. TRAINING SERVICES INC | | 105 SERRA WAY | SUITE 194 | | MILPITAS | CA | 95035 | |
| HAAGEN-DAZS SHOP #186-S | STANFORD SHOPPING CENTER | | | | PALO ALTO | CA | 94304 | |
| HAAS CENTER FOR EXECUTIVE | EDUCATION | HAAS SCHOOL OF BUSINESS | 350 BARROWS HALL UNIV. OF CA | | BERKELEY | CA | 94720 | |
| HADAEGH, ARDESHIR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HADAEGHARDESHIR | | 2583 DERBY DRIVE | | | SAN RAMON | CA | 94583 | |
| HAI FENG GONG (BILL) | | | | | SHANGHAI | | | CHINA |
| HAI LING | | | | | SHANGHAI | | | CHINA |
| HAIJUN ZHU | | | | | SHANGHAI | | | CHINA |
| HAI-LAN PAN | | | | | SHANGHAI | | | CHINA |
| Hainco, LLC | | 301 Route 17, 17th Floor | | | Rutherford | NJ | 07070 | |
| Hainco, LLC as assignee for China Stix | | 301 Route 17 North | | | Rutherford | NJ | 07070 | |
| HAIPING TAN | | | | | SHANGHAI | | | CHINA |
| HAIWANG ZHANG | | | | | SHANGHAI | | | CHINA |
| HAIYAN HE | | 20136 PIERCE ROAD | | | SARATOGA | CA | 95070 | |
| HAIYAN LE | | | | | SHANGHAI | | | CHINA |
| HAIYANG ZHOU | | | | | SHANGHAI | | | CHINA |
| HAIYE FU | | 21 CICERO LANE | | | AUSTIN | TX | 78746 | |
| HAIYING LIU | | | | | SHANGHAI | | | CHINA |
| HAL BADT | | 302 TRAILRIDGE | | | RICHARDSON | TX | 75081 | |
| HALL III, CLIFFORD LAMAR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HALL IIICLIFFORD | | 2508 DARTFORD BEND | | | CEDAR PARK | TX | 78613 | |
| HALL KINION | | 5300 STEVENS CREEK BLVD. | SUITE 320 | | SAN JOSE | CA | 95129 | |
| HALL, RICHARD A | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HALLMARK CONSTRUCTION INC. | NED CAIN | 756 SAN ALESO AVE. | | | SUNNYVALE | CA | 94086 | |
| HALLMARK CONSTRUCTIONINC | | 756 SAN ALESO AVE | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

84 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL-MARK ELECTRONICS | ACCOUNTS RECEIVABLE | P.O. BOX 911570 | | | DALLAS | TX | 75391-1570 | |
| HALLRICHARD | | 2905 CASCADES COVE | | | ROUND ROCK | TX | 78664 | |
| HAMBRECHT & QUIST LLC | ATTN KEN HAO | ONE BUSH STREET | | | SAN FRANCISCO | CA | 94104 | |
| HAMILTON ALLAN | | 14800 NELSON WAY | | | SAN JOSE | CA | 95124 | |
| HAMILTON HALLMARK | HEATHER | 1626 SOUTH EDWARDS | | | TEMPE | AZ | 85281 | |
| HAMILTONGRAHAM | | 12326 GOLDFISH COURT | | | SAN DIEGO | CA | 92129 | |
| HAMLINDONNA | | | | | | | | |
| HAN KE | | 1550 MERCY ST | | | MOUNTAIN VIEW | CA | 94041-1820 | |
| HAN LIANG | | 1520 AVINA CIRCLE UNIT #4 | | | SANTA CLARA | CA | 95054 | |
| HAN LU | | | | | SHANGHAI | | | CHINA |
| HANDJOJOBENITIUS | | | | | | | | |
| HANG HSIN TSAI | | 1024 OLMO COURT | | | SAN JOSE | CA | 95129 | |
| HANG WANG | | | | | | | | |
| HANIL BANK | LOS ANGELES AGENCY | 3360 W.OLYMPIC BLVD. STE 300 | | | LOS ANGELES | CA | 90019 | |
| HANK LIN INC. | | 2101 EDGEWOOD DRIVE | | | PALO ALTO | CA | 94303 | |
| HANKIN SPECIALTY EQUIPMENT | | 8395 JACKSON ROAD SUITE D | | | SACRAMENTO | CA | 95826 | |
| HANKO, JAMES G. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HANKOJAMES | | 2746 OHIO AVENUE | | | REDWOOD CITY | CA | 94061 | |
| HANNOVER FAIRS USA INC. | METTE F. PETERSEN | P.O. BOX 7066 | 103 CARNEGIE CENTER | | PRINCETON | NJ | 08540 | |
| HANNOVER FAIRS USAINC | | PO BOX 7066 | 103 CARNEGIE CENTER | | PRINCETON | NJ | 08540 | |
| HAN-PING CHEN | | | | | | | | |
| HANS GEYER | | 9648 WEXFORD CIRCLE | | | GRANITE BAY | CA | 95746 | |
| HANS OLSEN | | 19725 SE 38TH WAY | | | CAMAS | WA | 98607 | |
| HANS WANG | | | | | | | | |
| HANSHIN FREIGHT INTL (HK) LTD | | UNIT B 4/F. EVER GAIN CENTRE | NO. 28 ON MUK STREET | | SHATIN | | | HONG KONG |
| HANSON PUBLICATIONS | | 64 CLIFTON AVENUE | P.O.BOX 574 | | ANSONIA | CT | 06401-0574 | |
| HANSON PUBLICATIONS INC-ONHOLD | DIRECTORY DIVISION | 497 EAST MAIN STREET | | | ANSONIA | CT | 06401-0574 | |
| HAO JIANG | | 250 W EL CAMINO REAL #3405 | | | SUNNYVALE | CA | 94087 | |
| HAO PAN | | 3411 NW 9TH AVE | | | CAMAS | WA | 98607 | |
| HAO SHEN | | | | | SHANGHAI | | | CHINA |
| HAO XU | | 34321 FRANCE WAY | | | FREMONT | CA | 94555 | |
| HAO, YI-MIAO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HAOCHENG FAN | | | | | | | | |
| HAOYIMIAO | | 1437 SOUTH MARY AVENUE | | | SUNNYVALE | CA | 94087 | |
| HAPOALIM | | ABA EBEN AVENUE 5 | | | HERTZILIA | | | ISRAEL |
| HARBINGER CORPORATION | ACCT# 301409064 | P.O. BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| HARBINGER CORPORATION(NOT USE) | | 1055 LENOX PARK BOULEVARD | | | ATLANTA | GA | 30319-5309 | |
| HARLAND MAXWELL | | 12411 SPARKLING CREEK CIRCLE | | | AUSTIN | TX | 78729 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

85 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLEY HOLUB | | 8392 #B SUMMERDALE ROAD | | | SAN DIEGO | CA | 92126 | |
| HARMONIC INC. | ALEX DOV | PO BOX 3775 | | | SUNNYVALE | CA | 94088 | |
| HARMONICS STEELBAND | | P.O. BOX 3775 | | | SUNNYVALE | CA | 94088 | |
| HARRAHS LAS VEGAS | OPERATIONS ACCOUNTING | PO BOX 17010 | | | LAS VEGAS | NV | 89114 | |
| HARTFORD | THE HARTFORD-PRIORITY ACCOUNTS | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | |
| HARTWIGSHERRY | | 995 BELMONT TERRACE UNIT 3 | | | SUNNYVALE | CA | 94086 | |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE DEPT. | P.O. BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVEST HONOUR HOLDINGS LTD. | PORTCULLIS TRUSTNET CHAMBERS | P.O. BOX 3444 | ROAD TOWN | | TORTOLA | | | BRITISH VI |
| HARWOOD ASSOCIATES | | 25 HIGH ST. | | | HUNTINGTON | NY | 11743 | |
| HATTIE FU | | 21 CICERO LN | | | AUSTIN | TX | 78746 | |
| HAUPPAUGE DIGITALINC | | 91 CABOT COURT | | | HAUPPAGE | NY | 11788 | |
| HAUSMAN DESIGN | | 650 HIGH ST SUITE 225 | | | PALO ALTO | CA | 94201 | |
| HAWK ELECTRONICS | BERTA LAI | 511 GLENN AVENUE | PO BOX 1027F | | WHEELING | IL | 60090 | |
| HBBTV ASSOCIATION C/O EBU | LINA VANBERGHEM | LANCIENNE ROUTE 17A | CH-1218 GRAND-SACONNEX | | GENEVA | | | SWITZERLAND |
| HDFC BANK LIMITED | | MUNICIPAL NO 824 RICHMAND ROAD | CORPORATION DIVISION 61 | | BANGALORE KARNATAKA | | | INDIA |
| HDL FOCUS INC. | KEVIN KWOK | 3160 DE LA CRUZ BOULEVARD | SUITE#110 | | SANTA CLARA | CA | 95054 | |
| HDMI LICENSING LLC | | 1060 E. ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| HDMI LICENSING, LLC | | 1060 E. ARQUES AVE., SUITE 100 | | | SUNNYVALE | CA | 94085 | |
| HDMI LICENSNGLLC | | 1060 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| HE, HAIYAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HE, XIAOCHENG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HEALTHWISE | | 901 FREMONT PLACE#2 | | | MENLO PARK | CA | 94025 | |
| HEFEI INNOVATIVE COMPUTING INC | BANG-MAW LIU | 1009 WHITE OAK DRIVE | | | SAN JOSE | CA | 95129 | |
| HEFFERNAN SEUBERT @ FRENCH | | 1075 CURTIS ST. | | | MENLO PARK | CA | 94025 | |
| HEHAIYAN | | 20136 PIERCE ROAD | | | SARATOGA | CA | 95070 | |
| HEHENBERGER, LANCE G. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HEHENBERGERLANCE | | 500 HYDE COVE | | | LEANDER | TX | 78641 | |
| HEIDRICK & STRUGGLES INC. | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1010 | |
| HEJIAN TECHNOLOGY | | (SUZHOU) CO LTD | NO 333XING HUA STREETSUZHOU INDUSTRIAL PARK | | SUZHOU | | 215123 | CHINA |
| HEJIAN TECHNOLOGY (SUZHOU) CO | | NO 333XING HUA STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | | 215123 | CHINA |
| HEJIAN TECHNOLOGY (SUZHOU) CO. | ACCOUNT NO. CHHEJIAN | NO.333 XINGHUA ST. | SUZHOU INDUSTRY PARK | | SUZHOU | 215025 | P.R.CHINA |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEJIAN TECHNOLOGY (SUZHOU) CO. | | NO. 333 XING HUA STREET | SUZHOU INDUSTRIAL PARK | | SUZHOU | | 215123 | CHINA |
| HeJian Technology (Suzhou) Co., Ltd. | | No. 333, XingHua Street | | | Suzhou Industrial Park | Suzhou | 215025 | P.R. China |
| HELEN CHI YING CHOU | | | | | | | | |
| HELEN HAI PING WU | | | | | SHANGHAI | | | CHINA |
| HELLER EHRMAN LLP | | FILE NO. 73536 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3536 | |
| HELLMANN WORLDWIDE LOGISTICS L | | UNIT 1701-1704 & 1711-1712 | LEVEL 17 METRO PLAZA TOWER II | 223 HING FONG ROAD | KWAI FONG | | | N T |
| HELLO DIRECT | KARL DUFFY | 5893 RUE FERRARI DRIVE | | | SAN JOSE | CA | 95138-1859 | |
| HENG YU | | | | | SHANGHAI | | | CHINA |
| HENRY HO | | 1880 FUERTE VALLEY DRIVE | | | EL CAJON | CA | 92019 | |
| HENRY HUI | | 28426 RANCHO GRANDE | | | LAGUNA NIGUEL | CA | 92656 | |
| HEREN CHEN | | 200 CORNING AVE | | | MILPITAS | CA | 95035-5227 | |
| HERITAGE CAPITAL | | 300 MONTGOMERY ST | SUITE 1104 | | SAN FRANCISCO | CA | 94104 | |
| Heritage Capital Advisors | Eric Scaff | 300 Montgomery St. Suite 1104 | | | San Francisco | CA | 94104 | |
| HERITAGE PRODUCTS INC | | 333 W. MERRICK ROAD | | | VALLEY STREAM | NY | 11580 | |
| HEWLETT PACKARD | CARRIE LOBERGER | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| HEWLETT PACKARD | TAMI HANRIGHT | P.O.BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| HEWLETT-PACKARD CO | WALT EDGERLEY | 301 E EVELYN AVENUE | | | MOUNTAIN VIEW | CA | 94041 | |
| HEWLETT-PACKARD CO. | ANNE BECKS | FILE 71195 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| HEWLETT-PACKARD CO. | JARI KONTTINEN | 301 E.EVELYN AVENUE | | | MOUNTAIN VIEW | CA | 94041 | |
| HEWLETT-PACKARD CO. | NICOLE WILLIAMS | P.O.BOX 1145 | | | ROSEVILLE | CA | 95678 | |
| Hewlett-Packard Compnay | Angie Rojas | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | |
| HEXIAOCHENG | | 2389 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131 | |
| HGM DEVICE DYNAMICS | ESTHER AYALA | 3401 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| HI5 PRODUCE | | P.O. BOX 2216 | | | MORGAN HILL | CA | 95037 | |
| HIBBERT GROUP C/O INTEL CORP | JAN VANFOSSEN | HIBBERT GROUP | C/O INTEL CORP | 1601 PARK AVENUE WEST | DENVER | CO | 80216 | |
| HIDDEN VALLEY | | 2208 HARMONY GROVE ROAD | | | ESCONDIDO | CA | 92025 | |
| HIGH PERFORMANCE TEST INC. | MARK MALFATTI | 48531 WARM SPRING BIVD. | SUITE 413 | | FREMONT | CA | 94539 | |
| HIGH PERFORMANCE TESTINC | EVAN NEAR | 48531 WARM SPRINGS BOULEVARD | SUITENO 413 | | FREMONT | CA | 94539 | |
| HIGH TECH FORUM LTD | | FINSGATE5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| HIGH TECH FORUM LTD. | FINSGATE 5-7 CRANWOOD STREET | LONDON EC1V 9EE | | | | | | ENGLAND |
| HIGH TECHNOLOGY CAREERS | | 4701 PATRICK HENRY DR. | SUITE 1901 | | SANTA CLARA | CA | 95054 | |
| HIGH TECHNOLOGY TAX INSTITUTE | SJSU-ACCOUNTING & FINANCE DEPT | ONE WASHINGTON SQUARE BT850 | | | SAN JOSE | CA | 95192-0066 | |
| HIGHMARK LIFE INSURANCE CO. | SELF-ADMIN BILL | P.O. BOX 382229 | | | PITTSBURGH | PA | 15250-8229 | |
| HIGHTECH INFORMATION SYSTEM | | UNIT 7 2/F. PO LUNG CENTRE | 11 WANG CHIU ROAD | | KOWLOON BAY | | | HONG KONG |
| HIGHTECH INFORMATION SYSTEMS | | | | | | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

87 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| HIGHTECH PASSPORT LIMITED | MAGDALENA ENEA | 1590 OAKLAND ROAD SUITE B208 | | | SAN JOSE | CA | 95131 | |
| HILLHOUSE CONSTRUCTION COMPANY | | 1670-A ZANKER ROAD | | | SAN JOSE | CA | 95112-1101 | |
| HILTON SANTA CLARA | | 4949 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| HINCKLEY & SIERRA SPRINGS | | 315 SOUTH 57TH DRIVE | | | PHOENIX | AZ | 85043 | |
| HIROTECH INC | MOTOHIRO KURISU | NO 303 SHIN YOKOHAMA I/O BLDG | 1-3-13SHIN YOKOHAMA | | KOUHOKU-KUYOKOHAMA | | 222-0033 | JAPAN |
| HITACHI AMERICA LTD. | DAVID WELSCH | 2000 SIERRA PARKWAY | | | BRISBUNE | CA | 94005 | |
| HITACHI ELECTRONIC DEVICES | CINDI COOPER | 1600 THE CORNERS PARKWAY | SUITE 300 | | NORCROSS | GA | 30092 | |
| HITACHI ELECTRONIC DEVICES | KENJRO KAWAI | 1600 THE CORNERS PARKWAY | SUITE 300 | | NORCROSS | GA | 30092 | |
| HITACHI ELECTRONIC DEVICES | | DRAWER 198288 | | | ATLANTA | GA | 30384-8288 | |
| HITACHI TRANSPORT SYSTEM (HK) | | 10/F EVER GAIN BUILDING | 22 ON SUM STREET | | SHATIN | | | N T |
| HITEX DEVELOPMENT TOOLS | BRIAN KUEHLING | 2062 BUSINESS CENTER DRIVE | SUITE#230 | | IRVINE | CA | 92612 | |
| HK AIR CARGO FORWARDERS LTD | | 111WAI YIP STREER | 3F KWUN TONG | | KOWLOON | | | HONG KONG |
| HK WING SHING (SHAM SHUI PO) | | G/F245 APLIU STREET | SHAM SHUI PO | | KOWLOON | | | HONG KONG |
| HKBC PROVIDENT FUND TRUSTEE (H | | HSBC MANDATORY PROVIDENT | FUND SUPER TRUST PLUS | | | | | HONG KONG |
| HKP CORPORATION LTD | MISS CHIU | UNIT 1-2 10/F. | CHAI WAN IND. CITY PHASE 2 | 70 WING TAI ROAD | CHAI WAN | | | HONG KONG |
| HO, HENRY | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HOBERGGEORGENE | | 706 DUNCANVILLE COURT | | | CAMPBELL | CA | 95008 | |
| HOCKEMEYER, MICHELLE B. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HOCKEMEYERMICHELLE | | 5706 HOLLAND LANE | | | SAN JOSE | CA | 95118 | |
| HOFFMAN AGENCY CHINA | | SUIT 2104 CITIC BUILDING | 19 JIANGUOMENWAI ST. | | BEIJING | | 100004 | CHINA |
| HOFFMAN AGENCYCHINA | | SUIT 2104 CITIC BUILDING | 19 JIANGUOMENWAI ST | | BEIJINGCHINA | | 100004 | CHINA |
| HOHENRY | | 1880 FUERTE VALLEY DRIVE | | | EL CAJON | CA | 92019 | |
| HO-JEN WU (ALLEN) | | 1000 ESCALON AVE | BLDG I #2072 | | SUNNYVALE | CA | 94086 | |
| HOKIN-NING | | 469 IRONWOOD TERRACE | | | FREMONT | CA | 94539 | |
| HOKKINS SYSTEMATION INC. | | 131 EAST BROKAW ROAD | | | SAN JOSE | CA | 95112 | |
| HOKUBEI MAINICHI | | P.O. BOX 193321 | | | SAN FRANCISCO | CA | 94119-3321 | |
| HOLDER/HALL TECHNICAL | | PO BOX 2332 | | | CASTRO VALLEY | CA | 94546 | |
| HOLIDAY INN ATLANTA CENTRAL | | 418 ARMOUR DRIVE | | | ATLANTA | GA | | |
| HOLMGREN ASSOCIATES | | 6301 CENTRAL AVE. NE | | | MINNEAPOLIS | MN | 55432 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

88 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLUB, HARLEY D. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HOLUBHARLEY | | 8392 NO B SUMMERDALE ROAD | | | SAN DIEGO | CA | 92126 | |
| HOME JINNI INC. | | 1010 177 LINUS RD. | | | TORONTO | ON | | CANADA |
| HOMER THE CLOWNS | ENTERTAINMENT | P.O.BOX 61676 | | | SUNNYVALE | CA | 94088 | |
| HOMESTEAD MANOR APTS. | | 459 FULTON STREET | SUITE 307 | | SAN FRANCISCO | CA | 94102 | |
| HONEYWELL INC. | | 2626 W. BERYL AVENUE | | | PHOENIX | AZ | 85021 | |
| HONG CAO (SAM) | | | | | SHANGHAI | | | CHINA |
| HONG CHOU | | | | | | | | |
| HONG GAO | | 642 BLYTHE CT. #19 | | | SUNNYVALE | CA | 94086 | |
| HONG JIA | | | | | | | | |
| HONG KONG DATA EXP LTD | | RM 1512METRO CENTREPHASE 1 | 32 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| HONG KONG FLOWER | LOUNGE RESTAURANT | 51 MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| HONG KONG GOVERNMENT | | | | | | | | HONG KONG |
| HONG KONG RYOSAN LTD | MONICA HUI | RM 1901-6 & 1912 | TELFORD HOUSE | 16 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| HONG KONG SUPERNET LTD | HONG KONG UNIVERSITY OF SCIENCE & TECHNOLOGY | CLEAR WATER BAY | | | KOWLOON | | | HONG KONG |
| HONG KONG TELECOM | | GPO BOX 9896 | | | | | | HONG KONG |
| HONG KONG TELECOM | | | | | | | | |
| HONG KONG TELECOM CSL LTD | | GPO BOX 970 | | | | | | HONG KONG |
| HONG KONG TRANSIT PUB CO LTD | ADRL | 21/F. EIGHT COMMERCIAL TOWER | 8 SUN YIP STREET | | CHAI WAN. | | | HONG KONG |
| HONG LI | | 425 S. BERNARDO AVE APT#305 | | | SUNNYVALE | CA | 94086 | |
| HONG LIN | | | | | | | | |
| HONG LIU | | | | | | | | |
| HONG YU | | 3682 CAPE COD CT. APT #2 | | | SAN JOSE | CA | 95117 | |
| HONGBO CHEN | | | | | SHANGHAI | | | CHINA |
| HONGFU RUAN | | | | | SHANGHAI | | | CHINA |
| HONGFU SHEN | | | | | SHANGHAI | | | CHINA |
| HONGGU LIANG | | | | | SHANGHAI | | | CHINA |
| HONGGUI YAO | | | | | SHANGHAI | | | CHINA |
| HONGJUN FANG | | | | | SHANGHAI | | | CHINA |
| HONGLI CHANG | | | | | SHANGHAI | | | CHINA |
| HONGQI LU | | | | | | | | |
| HONGQIAO SUN | | | | | | | | |
| HONGWEI ZHU (JEFFREY) | | | | | SHANGHAI | | | CHINA |
| HONGXIN-CHENG | | 1074 HEATHERFIELD LA | | | SAN JOSE | CA | 95132 | |
| HONGXU ZHAO | | | | | | | | |
| HOOP-IT-UP | | 36 RAILWAY AVENUE | | | CAMPBELL | CA | 95008 | |
| HOPE REHABILITATION SERVICES | MARSHALL BALKWILL | 4351 LAFAYETTE STREET | | | SANTA CLARA | CA | 95053 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

89 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| HOPWOOD, CHRIS | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HOPWOODCHRIS | | 17600 HILL ROAD | | | MORGAN HILL | CA | 95037 | |
| HORGOSSANDI | | 3979 SHAKER LANE | | | ROUND ROCK | TX | 78681 | |
| HORIZON ELECTRONIC SERVICE INC | KEN DUNN | 2904 GREAT OAKS DRIVE | | | ROUND ROCK | TX | 78681 | |
| HORNG JANG (TNT TECHNOLOGY) | LUCY HUANG | | | | SHENZHEN | | | CHINA |
| HOSIC LIMITED | | ROOM A14 7F BLOCK A | KAILEY INDUSTRIAL CENTRE | 12 FUNG YIP STREET | CHAI WAN | | | HONG KONG |
| HOT CHIPS SYMPOSIUM | DR. ROBERT G. STEWART | STEWART RESEARCH ENTERPRISES | 1658 BELVOIR DRIVE | | LOS ALTOS | CA | 94024 | |
| HOT CHIPS/HOT INTERCONNECTS | INSTITUTE OF ELECTRICAL & | ELECTRONIC ENGINEERS | 345 E. 47TH STREET | | NEW YORK | NY | 10017 | |
| HOT WATER LANDSCAPING DESIGN | HOSE MARTINEZ | 580 COLOMBIA AVENUE APT#4 | | | SUNNYVALE | CA | 94085 | |
| HOTEL DUPONT | MARY GEROW | 11TH & MARKET STREETS | | | WILMINGTON | DE | 19801 | |
| HOTEL LODGE | RITA | 64 W. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| HOTEL PACIFIC | | 300 PACIFIC STREET | | | MONTEREY | CA | 93940 | |
| HOTJOBS.COM | | P.O. BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOUSE OF BAGELS | | 1712D MIRAMONTE AVE. | | | MOUNTAIN VIEW | CA | 94040 | |
| HOUSTON GRAPHICS | DUKE HOUSTON | 707 PELTON AVE. # 214 | | | SANTA CRUZ | CA | 95060 | |
| HOWARD B WIENER | | 501 WEST BROADWAY | SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| HOWARD CHUCK | | P.O. BOX 71016 | | | SUNNYVALE | CA | 94086 | |
| HOWARD JOHNSON INN | | 2499 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| HOWARD RICE NEMEROVSKI | CANADY FALK & RABKIN | THREE EMBARCADERO CNTR 7TH FL | | | SAN FRANCISCO | CA | 94111 | |
| HOWARDS RUG CO | | 6110 NANCY RIDGE DRIVE | | | SAN DIEGO | CA | 92121 | |
| HOWELL ELECTRIC INC. | | 519 ALDO AVENUE | | | SANTA CLARA | CA | 95054 | |
| HOWEN CHEN | | | | | | | | |
| HOWREY LLP | | 1299 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2402 | |
| HP | DOMINIC/DAVID VANCE | 301 S ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| HP SERVICE DEPARTMENT | RICK BROUGHT | 301 E. EVELYN AVE. | | | MOUNTAIN VIEW | CA | 94041 | |
| HPI CORPORATE SERVICES LLC | | 3600 N. CAPITAL OF TEXAS HWY. | B-250 | | AUSTING | TX | 78746 | |
| HQ-CHASEWOOD | MARTY | 20405 SH 249 STE#500 | | | HOUSTON | TX | 77070 | |
| HRONE.COM | | P.O.BOX 452859 | | | SUNRISE | FL | 33345-2859 | |
| HSBC LIFE INSURANCE LTD | | RM. 502-504 CITICORP CENTRE | 18 WHITFIELD ROAD | | QAUSEWAY BAY | | | HONG KONG |
| HSIAO-SHU HSIUNG | | 6296 MOJAVE DRIVE | | | SAN JOSE | CA | 95120 | |
| HSIENCHIN WANG | | | | | | | | |
| HSI-JOU DENG | | | | | | | | |
| HSIN-BAO CORPORATION | ANGELA | 10F NO.125 | MING CHUAN ROAD | HSIN-TIEN CITY | TAIPEI HSIEN | | | TAIWAN |
| HSIUNGHSIAO-SHU | | 6296 MOJAVE DRIVE | | | SAN JOSE | CA | 95120 | |
| HSUEH, CHIANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

90 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSUEHCHIANG | | 45186 RUTHERFORD TERRACE | | | FREMONT | CA | 94539 | |
| HSUEH-LI LEO CHIEN | | 59 LUNGCHIANNG RD. 2ND FLR. | | | TAIPEI | | | TAIWAN |
| HSUVICKI CHIA-CHIEN | | 1286 COLLEEN WAY | | | CAMPBELL | CA | 95008 | |
| HT ELECTRONICS INC. | NED | 422 S. HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| HTE RESEARCHINC | | 400 OYSTER PT BLVD NO 220 | | | S SAN FRANCISCO | CA | 94080 | |
| HU JING LI | | | | | | | | |
| HU RONGZHANG | | | | | | | | |
| HUA QIN | | | | | SHANGHAI | | | CHINA |
| HUA WANG | | | | | SHANGHAI | | | CHINA |
| HUA YAO | | | | | SHANGHAI | | | CHINA |
| HUA ZHOU | | | | | SHANGHAI | | | CHINA |
| HUAIBIN WANG | | | | | SHANGHAI | | | CHINA |
| HUAICHING LU | | 1744 NORANDA DR. APT.2 | | | SUNNYVALE | CA | 94087 | |
| HUAN C. HSIUNG | | | | | | | | |
| HUAN ZHANG | | | | | SHANGHAI | | | CHINA |
| HUANG JIANFENG | | | | | | | | |
| HUANG JU-YI | | | | | | | | |
| HUANG, JACKSON C | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HUANGCHIA-CHUN | | 1202 ADAMS DRIVE | | | SAN JOSE | CA | 95132 | |
| HUANGCHUN KAI | | 6516 GRAPEVINE WAY | | | SAN JOSE | CA | 95120 | |
| HUANGJACKSON | | 1141 LITTLEOAK DRIVE | | | SAN JOSE | CA | 95129 | |
| HUCK FINN SPORT FISHING | | PO BOX 1432 | | | EL GRANADA | CA | 94038 | |
| HUDSON FINANCIAL PRODUCTS | JOE MOORE | 176 MINEOLA BLVD | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| HUDSON JON | | | | | | | | |
| HUEI-MEI MARGARET PAN | | 21F-1 NO 100 SECTION 2 | TUNG-HWA SOUTH RD | | TAIPEI | | | TAIWAN |
| HUEY-JINQ WANG | | 324 PAUL AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| HUGUANGHUI | | 3003 PATIO CIRCLE | | | AUSTIN | TX | 78730 | |
| HUI WANG | | | | | SHANGHAI | | | CHINA |
| HUIJUAN LI | | 303 RUSS ENGINEERING CENTER | WRIGHT STATE UNIVERSITY | | DAYTON | OH | 45435 | |
| HUIMING NIE | | | | | SHANGHAI | | | CHINA |
| HULL, DAVID | | 4039 CALGARY AVE. | | | SAN DIEGO | CA | 92122 | |
| HULLDAVID | | 4039 CALGARY AVE | | | SAN DIEGO | CA | 92122 | |
| HULSKAMP NIEUWEGEIN | | ARCHIMEDESBAAN 14 | 3439 ME NIEUWEGEIN | | | | | THE NETHERLANDS |
| HUMAN RESOURCES ADVERTISING | | 4701 PATRICK HENRY DRIVE | #1301 | | SANTA CLARA | CA | 95054 | |
| HUMAN RESOURCES EXECUTIVE | DEPT AA | PO BOX 980 | 747 DRESHER ROAD | | HORSHAM | PA | 19044-0980 | |
| HUMAN SYNERGISTICS ACUMEN | | 2200 POWELL STREET SUITE 1025 | | | EMERYVILLE | CA | 94608-1809 | |
| HUMBERTO ULISES PINEDA | | 210 TULIP TRAIL BEND | | | CEDAR PARK | TX | 78613 | |
| HUNG NGUYEN | | | | | | | | |
| HUNG-PIU IP | | 11083 ICE SKATE PLACE | | | SAN DIEGO | CA | 92126 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNGSEN CHANG | | | | | | | | |
| HUNGWEN LI | | 14770 LIVE OAK LANE | | | SARATOGA | CA | 95070 | |
| HUNTER TECHNOLOGY | JASON LEVY | 2941 CORVIN DRIVE | | | SANTA CLARA | CA | 95051 | |
| HUNTER, BRIAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| HUNTERBRIAN | | 348 SOUTH CLOVER AVENUE NO 117 | | | SAN JOSE | CA | 95128 | |
| HUNTEREDDIE | | 193 REX CIRCLE | | | CAMPBELL | CA | 95008 | |
| HUSAINFARHAN | | 1701 STAR LIGHT CIRCLE | | | CEDAR PARK | TX | 78613 | |
| HUTCHISON GLOBAL COMMUNICATION | | 16/FTWO HARBOURFRONT | 22 TAK FUNG STREET | HUNGHOM | KOWLOON | | | HONG KONG |
| HUTCHISON TELECOMMUNICATIONS | | 16/F TWO HARBOURFRONT | 22 TAK FUNG STREET | HUNGHON | KOWLOON | | | HONG KONG |
| HUY P. NGUYEN | | 959 MILLS CORNER LN | | | SAN JOSE | CA | 95122 | |
| HUYNHJESSICA | | 3040 MAGNUM DRIVE | | | SAN JOSE | CA | 95135 | |
| HUYONGJIAN | | 5985 WHITESTONE LANE | | | SUWANEE | GA | 30024 | |
| HYATT AT FISHERMANS WHARF | | 555 NORTHPOINT STREET | | | SAN FRANCISCO | CA | 94133 | |
| HYATT PALO ALTO | | P.O. BOX 44612 | | | SAN FRANCISCO | CA | 94144 | |
| HYATT REGENCY | GRACE VILLASIN | SAN FRANCISO AIRPORT | PO BOX 7210 | | SAN FRANCISCO | CA | 94120 | |
| HYATT REGENCY LOS ANGELES | ATTN HOWARD SCRUGGS | 711 SOUTH HOPE STREET | | | LOS ANGELES | CA | 90017 | |
| HYATT REGENCY MONTEREY | | ONE OLD GOLF COURSE ROAD | | | MONTEREY | CA | 93940 | |
| HYATT RICKEYS | | P.O. BOX 44612 | | | SAN FRANCISCO | CA | 94144 | |
| HYMCO TECHNOLOGY INC | | 1620-A BERRYSSA RD | | | SAN JOSE | CA | 95133 | |
| HYMCO TECHNOLOGY INC. | YI-MING HSU | 1620-A BERRYSSA RD. | | | SAN JOSE | CA | 95133 | |
| HYNIX SEMICONDUCTOR AMERICA | DEBRA ECHEVERRIA | FILE N0. 72780 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| HYNIX SEMICONDUCTOR AMERICA IN | DEBRA ECHEVERRIA | 3101 NORTH FIRST STREET | | | SAN JOSE | CA | 95134 | |
| HYPERFORM TECHNOLOGIES CO LTD | | ROOM 206 NO.72 | LANE 887 ZUCHONGZHI ROAD | ZHANGJIANG HICH-TECH PARK | SHANGHAI | | | CHINA |
| HYPERION MANAGEMENT SERVICES | B.V. | GROTESTRAAT 104 | 5821 AJ VIERLINGSBEEK | | | | | NETHERLANDS |
| HYTEK DESIGNS | DAVE LINEBAUGH | 3333 BOWERS SUITE 185 | | | SANTA CLARA | CA | 95054 | |
| I STAR SUNNYVALE PARTNERS L.P. | | | | | | | | |
| i365 | BRIAN CATALANO | 15422 Collections Center Dr. | | | Chicago | IL | 60693 | |
| IB & T CORPORATION | DAVID TRUONG | 586 NORTH FIRST STREET | SUITE 108 | | SAN JOSE | CA | 95112 | |
| IBC2010 | AMY AHERNE | 76 SHOE LN | | | LONDON | | EC4A 3JB | UNITED KINGDOM |
| IBIDEN USA CORP | VALERIE BLY/DENNIS P | P.O.BOX 94013 | | | CHICAGO | IL | 60690 | |
| IBM ACCOUNTS PAYABLE | | 3039 CORNWALLIS ROAD | | | RTP | NC | 27709 | |
| IBM CORP | C/O WACHOVIA BANK | ATTN PO BOX 7508210301 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28275-0082 | |
| IBM CORP. | CAROLINE KATES | C/O WACHOVIA BANK | ATTN PO BOX 75082 | 10301 DAVID TAYLOR DRIVE | CHARLOTTE | NC | 28275-0082 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

92 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| IBM DIRECT | JACK KULP | IBM ACSF FULFILLMENT | ATTN DEE PRICE11475 REECK ROAD | | S GATE | MI | 48195 | |
| IBM FULFILLMENT HEADQUARTERS | | P.O. BOX 525 | | | DEARBORN | MI | 48121-0525 | |
| IBM PERSONAL COMPUTER CORP. | | P.O. BOX 101335 | | | ATLANTA | GA | 30392-1335 | |
| IBM STARPAK | JULIEN | 237 22ND ST. | | | GREELEY | CO | 80631 | |
| IC MASTER SHOP | | G/F 223A & F | TUNG CHOI STREET | | KOWLOON | | | HONG KONG |
| IC TEST (USA) INC. | DANNY K. LEUNG | 2255 GRANT ROAD | | | LOS ALTOS | CA | 94024 | |
| ICE SYSTEMS INC dba PROXYTRUST | | 100 PATCO COURT STE#9 | | | ISLANDIA | NY | 11749 | |
| ID8 MEDIA | GRADY GOODWIN | 731 MARKET STREET SUITE 520 | | | SAN FRANCISCO | CA | 94103 | |
| IDEAL PRINTER SERVICE | | 3170 DE LA CRUZ BLVD. | SUITE # 100 | | SANTA CLARA | CA | 95054 | |
| IDEM TRANSLATION CENTER INC | | 614 GREER ROAD | | | PALO ALTO | CA | 94303 | |
| IDHASOFT | AMERISOURCE FUNDING INC. | P.O. BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| IE2 CONSTRUCTION INC. | | 11002-B METRIC BLVD. | | | AUSTIN | TX | 78758 | |
| IEBS INC./GLOBAL BENEFIT ASSOCIATES (BROKER) | MAUREEN MARTIN | 160 GUTHRIE LANE | SUITE 22 | | BRENTWOOD | CA | 94513 | |
| IE-CHERNG TENG | | | | | | | | |
| IEEE | | 445 HOES LANE | P.O. BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE COUNCIL OFFICE | | 701 WELCH ROAD # 2205 | | | PALO ALTO | CA | 94304 | |
| IEEE REG 1-6 | | P.O. BOX 27954 | | | NEWARK | NJ | 07101-7954 | |
| IGOR ABULADZE | | | | | | | | |
| IHS | | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| IIX INC. | | | | | | | | |
| IKAZAKIREW | | 4336 FERDINANDA PLACE | | | CASTRO VALLEY | CA | 94546 | |
| IKON OFFICE SOLUTIONS | NORTHWEST DISTRICT | PO BOX 7414 | | | PASADENA | CA | 91109-7414 | |
| IKON OFFICE SOLUTIONS | | 1550 PARKSIDE DRIVE | | | WALNUT CREEDK | CA | 94596 | |
| IKON OFFICE SOLUTIONS | | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | |
| Illinois Department of Employment Security | | 33 S. State Street 10th Floor | Bankruptcy | | Chicago | IL | 60603 | |
| ILLINOIS DIR OF EMPLOYMENT SEC | | PO BOX 3637 | | | SPRINGFIELD | IL | 62708-3637 | |
| IMAGE ARCHITECH | | 101 FIRST STREET #337 | | | LOS ALTOS | CA | 94022 | |
| IMAGE CLUB GRAPHICS | RICHARD | 729 24TH AVENUE | | | CALGARY | AB | T2G5K8 | CANADA |
| IMAGE GRAPHICS INC. | | 111 COMMERCE ROAD | | | CARLSTADT | NJ | 07072-2586 | |
| IMAGE ODYSSEY | | 185 ARKANSAS | | | SAN FRANCISCO | CA | 94107 | |
| IMAGINATION TECHNOLOGIES LIMITED | ATTN COMPANY SECRETARY | HOME PARK ESTATE | KINGS LANGLEY | | HERFORDSHIRE | | WD4 8LZ | UNITED KINGDOM |
| IMAGINATION TECHNOLOGIES LTD | ACCOUNT NO. USIMAGIN | IMAGINATION HOUSE | HOME PARK ESTATE | | KINGS LANGLEYHERTFORD SHIRE | | WD4 8LZ | UNITED KINGDOM |
| IMAGINATION TECHNOLOGIES LTD | ANDREW FEARN | IMAGINATION HOUSE | HOME PARK ESTATE | KINGS LANGLEY | HERTFORDSHIRE | | WD4 8LZ | UNITED KINGDOM |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

93 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGINATION TECHNOLOGIES LTD | JOHN FURDON | HOME PARK ESTATE | KINGS LANGLEY | | HERTFORDSHIRE | | WD4BLZ | UNITED KINGDOM |
| IMAGINATION TECHNOLOGIES LTD. | | IMAGINATION HOUSE | HOME PARK ESTATE | | KINGS LANGLEYHERTFORD SHIRE | | WD4 8LZ | UNITED KINGDOM |
| IMAGING TECHNOLOGIES DIRECT LL | DBA RHINOTEK COMPUTER PRODUCTS | PO BOX 6205 | | | CARSON | CA | 90749 | |
| IMING PAI | | | | | | | | |
| IMMIGRATION AND NATURALIZATION | CALIFORNIA SERVICE CENTER | | | P.O. BOX 10129 | LAGUNA NIGUEL | CA | 92607-0129 | |
| IMPACT OFFICE PRODUCTS | | P.O. BOX 403846 | | | ATLANTA | GA | 30384-3846 | |
| IMPAQ SALES | | 13706 N. HWY 183 STE.308 | | | AUSTIN | TX | 78750 | |
| IMPLEMENTATION PARTNERS | | 1245 OAKMEAD PARKWAY STE. 103 | | | SUNNYVALE | CA | 94086 | |
| IMS RESERCH U S A | | 3301 NORTHLAND DRIVE | SUITE 400 | | AUSTIN | TX | 78731 | |
| IMS RESERCH U.S.A. | STPHEN FROEHLICH | 3301 NORTHLAND DRIVE | SUITE 400 | | AUSTIN | TX | 78731 | |
| IN THE NEWS INC. | | P.O. BOX 30176 | | | TAMPA | FL | 33630-3176 | |
| Incororing Services Ltd. | | 3500 S. DuPont Hwy | | | Dover | DE | 19901 | |
| INCORPORATING SERVICES LTD. | | 3500 SOUTH DUPONT HIGHWAY | | | DOVER | DE | 19901 | |
| INDEPENDENT INVESTOR | COMMUNICATION CORP. | 1048 RONSA CT. | | | MISSISSAUGA | ON | L4W 4V6 | CANADA |
| INDEPENDENT INVESTOR COMMUNICATION CORP | | 1048 RONSA CT MISSISSAUGA | | | ONTARIO | | L4W 4V6 | CANADA |
| INDEPENDENT PRODUCTIONS | | 380 INDUSTRIAL ST. STE. B | | | CAMPBELL | CA | 95008 | |
| INDEPENDENT RESOURCE SYSTEMS | | 22122 SHERMAN WAY SUITE 209 | | | CANOGA PARK | CA | 91303 | |
| INDIA PRIVATE LIMITED | | 2ND FLOOR CYBER GREENS | DLF PHASE 3 | GURGAON | HARYANA | | 120002 | INDIA |
| INDUCTOR SUPPLY INC. | | 5445 E. LA PALMA AVE. | | | ANAHEIM | CA | 92807 | |
| INDUSTRIAL RELATIONS CENTER | CALTECH | CALIFORNIA INSTITUTE OF TECHNO | INDUST. RELATIONS CTR. I-90 | | PASADENA | CA | 91125 | |
| INDUSTRIAL TECHNOLOGY RESEARCH | INSTITUTE | | | | | | | |
| INDUSTRIAL VOLLEYBALL LEAGUE | | 947 EMERALD HILL ROAD | | | REDWOOD CITY | CA | 94061 | |
| INDY ELECTRONICS | DEPT. #05443 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5443 | |
| INDY ELECTRONICS | MIKE STOKMAN | 400 INDUSTRIAL PARK DRIVE | PO BOX 2301 | | MANTECA | CA | 95337 | |
| INDY ELECTRONICS | NELSON CORTEZ | DEPT NO 05443 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-5443 | |
| INFINITI SOLUTIONS | BEN GONZALES | 1605-A MABURY RD | | | SAN JOSE | CA | 95133 | |
| INFINITY COLOR | | 3040 LAWRENCE EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| INFOMIND | | 4010 MOORPARK AVE. SUITE 203 | | | SAN JOSE | CA | 95117 | |
| INFORMATION INTERCHANGE INC. | JEAN YEH | 1762 TECHNOLOGY DR. SUITE 108 | | | SAN JOSE | CA | 95110 | |
| INFORMATION INTERCHANGE INC. | | 3255-1 SCOTT BLVD. SUITE 103 | | | SANTA CLARA | CA | 95054 | |
| INFORMED INVESTORS FORUM | ATTN TIM QUAST | 1507 21ST STREET SUITE 205 | | | SACRAMENTO | CA | 95814 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

94 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFO-TECH RESEARCH GROUP | RAYNA ONEIL | 602 QUEENS AVE | | | LONDON | ON | N6B1Y8 | CANADA |
| INFRARED DATA ASSOCIATION | | P.O. BOX 3883 | | | WALNUT CREEK | CA | 94598 | |
| INGERSOLL RAND INTEG SYSTEMS | DENNIS MANCUSO | 15938 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND INTEG SYSTEMS | | 15938 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ING-SHRY KUO | | | | | | | | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | DALLAS | TX | 75395-1255 | |
| INN AT SPANISH BAY | | | | | | | | |
| INNERWORKINGS | ACCOUNTS RECEIVABLE | PO BOX 100612 | | | PASADENA | CA | 91189-0612 | |
| INNO MICRO CORPORATION | | | | | | | | |
| INNOCOMM WIRELESS | | 5825 OBERLIN DRIVE | | | SAN DIEGO | CA | 92121 | |
| INNOGRAPHY INC. | | 1221 S. MOPAC EXPY | SUITE 320 | | AUSTIN | TX | 78746 | |
| INNOPOWER TECHNOLOGY CORP | | 1/F NO.158 SEC.1 | JIAFENG 2ND ST. | ZHUBEI CITY | HSINCHU COUNTRY 302 | | | TAIWAN ROC |
| INNOQUEST CORPORATION | C/O NEW JAPAN AIR SERVICE(H K) | LTD UNIT A1FSUNSHINE KOW-LOON BAY CARGO CENTRE59TA | YIP STKOWLOON BAY | | KOWLOON | | | HONG KONG |
| INNOTEC DESIGN INC | MARK CHUN | C/O WARD/DAVIS ASSOCIATES | 3329 KIFER ROAD | | SANTA CLARA | CA | 95051-0753 | |
| INNOTEC DESIGN INC. | | 7035 ORANGETHORPE AVE. UNIT I | | | BUENA PARK | CA | 90621 | |
| INNOVATIVE CIRCUITS ENG | STEVEN POE | 2310 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| INNOVATIVE CIRCUITS ENG. | | 2310 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| INNOVATIVE CIRCUITS ENGIN INC | GUSTAVO ORTEGA | 1516 MONTAGUE EXPRESSWAY | | | SAN JOSE | CA | 95131 | |
| INNOVATIVE SEMICONDUCTORS INC | | 465 FAIRCHILD DRIVE | SUITE 227 | | MOUNTAIN VIEW | CA | 94043 | |
| INNOVATIVE SERVICE TECHNOLOGY INC | STACY YU | 530 MERCURY DRIVE | | | SUNNYVALE | CA | 94086 | |
| INNOVATIVE SOFTWARE | TOM BOWERS | 5225 N.IRONWOOD RD. SUITE 200 | | | MILWAUKEE | WI | 53217 | |
| INQUEST | | P.O. BOX 1780 | | | HIGLEY | AZ | 85236 | |
| INQUEST MARKET RESEARCH | BERT MCCOMAS | 2162 E. NANTUCKETT DR. | | | GILBERT | AZ | 85234 | |
| INSET | | 71 COMMERCE DRIVE | | | BROOKFIELD | CT | 06804-3405 | |
| INSIGHT | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT INC | WANDA | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT DIRECT INC. | ROY MAY | 6820 S. HARL AVENUE | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT INC. | STEVE HOLLANDER | P. O. BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT DIRECT INC. | | P.O. BOX 78269 | | | PHOENIX | AZ | 85062 | |
| Insight Direct USA, Inc. | Michael L. Walker | 6820 S. Harl Ave | | | Tempe | AZ | 85283 | |
| INSIGHT ELECTRONICS INC. | ACCOUNTS RECEIVABLE | DEPT LA 22066 | | | PASADENA | CA | 91185-2066 | |
| INSIGHT ELECTRONICS INC. | CAROLYN GOLASH | 6405 MIRA MESA BOULEVARD | STE 250 | | SAN DEIGO | CA | 92121 | |
| INSIGHT ELECTRONICSINC | VERONICA HUNTER | DEPT LA 22066 | | | PASADENA | CA | 91185-2066 | |
| INSIGHTLINK COMMUNICATIONS INC | | 80 S. LAKE AVE. | SUITE 680 | | PASADENA | CA | 91101 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

95 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSITE INTERACTIVE | | 8115 PRESTON ROAD SUITE 240 | | | DALLAS | TX | 75225 | |
| INSTALLSHIELD SOFTWARE | EJ BOLAND | 900 NATIONAL PARKWAYSUITE125 | | | SCHAUMBURG | IL | 60173-5108 | |
| IN-STAT | | P.O. BOX 14667 | | | SCOTTSDALE | AZ | 85267-4667 | |
| INSTITUT FUER RUNDFUNKTECHNIK | | FLORIANSMUEHLSTR 60 | D-80939 MUENCHEN | | | | | GERMANY |
| INSTITUTE OF SOFTWARE CHINESE | ACADEMY OF SCIENCES | | | | BEIJING | | | CHINA |
| INSTOR SOLUTIONS | ROSEANN CHURCH | 44053 SOUTH GRIMMER BOULEVEARD | | | FREMONT | CA | 94538-6382 | |
| INSTOR SOLUTIONS | WALTER REMY | 44053 SOUTH GRIMMER BOULEVEARD | | | FREMONT | CA | 94538-6382 | |
| INSUROPE AMERICAS (BROKER) | LISA J. MORROW REGIONAL DIRECTOR WEST COAST | P.O. BOX 16994 | | | IRVINE | CA | 92623-6994 | |
| INSUROPE AMERICAS (BROKER) | SHAYAN BHOWAL ACCOUNT REPRESENTATIVE | P.O. BOX 16994 | | | IRVINE | CA | 92623-6994 | |
| INTECAP INC. | CHRISTINE SULLIVAN | P.O. BOX 8500-6730 | | | PHILADELPHIA | PA | 19178-6730 | |
| INTECAPINC | | PO BOX 8500-6730 | | | PHILADELPHIA | PA | 19178-6730 | |
| INTEGRATED ARCHIVE SYSTEMS | CLIFFORD RAYNES | INC. | 1121 NORTH SAN ANTONIO ROAD | SUITE D100 | PALO ALTO | CA | 94303 | |
| INTEGRATED ARCHIVE SYSTEMS INC | KAREN NAPIER | 1121 NORTH SAN ANTONIO RD. | SUITE D100 | | PALO ALTO | CA | 94303 | |
| INTEGRATED ARCHIVE SYSTEMSINC | CLIFFORD RAYNES | 1121 NORTH SAN ANTONIO ROADSUITE D100 | | | PALO ALTO | CA | 94303 | |
| INTEGRATED CIRCUIT ENGINEERING | CORPORATION | 15022 N. 75TH STREET | | | SCOTTSDALE | AZ | 85260-2476 | |
| INTEGRATED CIRCUIT ENGINEERING | | 17350 N. HARTFORD DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| INTEGRATED CIRCUIT SYSTEMS INC | BOB PATERSON | 2435 BOULEVARD OF THE GENERALS | P.O. BOX 968 | | VALLEY FORGE | PA | 19482-0968 | |
| INTEGRATED CIRCUIT SYSTEMSINC | JAMES E DONAGHY | 2435 BOULEVARD OF THE GENERALS | PO BOX 968 | | VALLEY FORGE | PA | 19482-0968 | |
| INTEGRATED PACKAGING ASSEMBLY | LENNY HYATT | 2221 OLD OAKLAND ROAD | | | SAN JOSE | CA | 95131-1402 | |
| INTEGRATED QUALIFICATION LABS | ZEF MALIK | 2095 RINGWOOD AVE. | | | SAN JOSE | CA | 95131 | |
| INTEGRATED SERVICE TECHNOLOGY | | 1ST FL. NO.22 | PUDING ROAD | HSINCHU 300 | TAIWAN R.O.C. | | | TAIWAN |
| INTEGRATED SILICON SOLUTION | LISA RYAN | 1940 ZANKER ROAD | | | SAN JOSE | CA | 95112 4216 | |
| INTEGRATED SILICON SOLUTION INC | LISA RYAN | 1940 ZANKER ROAD | | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTION INC (HK) LTD | KOBE WANG | UNIT 801-58/F | MODERN WAREHOUSE | NO 6 SHING YIP STREET | KWUN TONG | | | |
| INTEGRATED SILICON SOLUTION INC. (HK) LTD. | KOBE WANG | UNIT 801-5 8/F | MODERN WAREHOUSE | NO.6 SHING YIP STREET | KWUN TONG | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

96 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| INTEGRATED SYSTEMS TEST | PETER LINDHOLM | 1572 MASSACHUSETTS AVENUE | STE#42 | | CAMBRIDGE | MA | 02138 | |
| INTEL BOOKS | INTEL LITERATURE SALES | PO BOX 9820 | | | MT PROSPECT | IL | 60056-9820 | |
| INTEL C/O A.G.P. IMPLEMENTORS | FORUM | JF3-361 2111 NE 25TH AVE. | | | HILLSBORO | OR | 97124-6497 | |
| INTEL CORP. | DRG DEVELOPER SUPPORT PROGRAM | P.O. BOX 14070 | | | PORTLAND | OR | 97293-0070 | |
| INTEL CORPORATION | ANGELA THOMPSON | 21003 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| INTEL CORPORATION | ATTN DDWG MEMBERSHIP FEE | 5200 NE ELAM YOUNG PARKWAY | | | HILLSBORO | OR | 97124-6497 | |
| INTEL CORPORATION | CLASSIE | 21003 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| INTEL CORPORATION | JEFF GIGOUX | 1601 PARK AVENUE WEST | | | DENVER | CO | 80216 | |
| INTEL CORPORATION | | 1601 PARK AVENUE WEST | | | DENVER | CO | 80216 | |
| INTEL CORPORATION | | 1900 PRAIRIE CITY RD | | | FOLSOM | CA | 95630-9598 | |
| INTEL DEVELOPER FORUM | C/O EXPO INTERNATIONAL | 110 SHOWMUT ROAD | | | CANTON | MA | 02021-1411 | |
| INTEL INC. - WA | KATHI GUTIERREZ | P. O. BOX 70877 | | | CHICAGO | IL | 60673-0877 | |
| INTELINC - WA | KATHY GARRISON | PO BOX 70877 | | | CHICAGO | IL | 60673-0877 | |
| INTELLI-BILLING INC. | DEPT 160 | | | | DENVER | CO | 80271-0160 | |
| INTELLIGENT RESOURCES | | 106 PASATIEMPO DRIVE | | | SANTA CRUZ | CA | 95060 | |
| INTELLIGRAPHICSINC | CHARLIE MILLIET | ATTN MICHAEL TACKER | 1401 N CENTRAL EXPRESSWAYSUITE 320 | | RICHARDSON | TX | 75080 | |
| INTELNET INC. | | 1445 KOLL CIRCLE SUITE#103 | | | SAN JOSE | CA | 95112 | |
| INTERCALL | Acct# 761710 | FILE 51089 | | | LOS ANGELES | CA | 90074-1089 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTERCALL | FILE 51089 | ACCT NO. 761710 | | | LOS ANGELES | CA | 90074-1089 | |
| INTERCALL | | 1211 O G SKINNER DR | | | WEST POINT | GA | 91833 | |
| INTERIOR PLANT DESIGN & RENTAL | | 59 OAK HILL ROAD | | | SOUTHBORO | MA | 01745 | |
| INTERMEDIA 96 | REED EXHIBITION CO. STAMFORD | P.O. BOX 7247-8458 | | | PHILADELPHIA | PA | 19170-8458 | |
| Internal Revenue Service | | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0039 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL ACCESS/ABILITY | SUSAN PAULSEN | CORP. | 233 RIVER STREET SUITE#A | | SANTA CRUZE | CA | 95060 | |
| INTERNATIONAL BANK OF TAIPEI | | SUITE 3807-3810 39TH FLOOR | COSCO TOWER | 183 QUEENS ROAD CENTRAL | | | | HONG KONG |
| INTERNATIONAL BUSINESS | DIRECTORIES | C/O EDC | P.O. BOX 509 | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS MACHINE | DAN BOUTIN | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

97 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL COMPONENT TECH. | DOROTHY | 230 EAST DYER ROAD STE#K | | | SANTA ANA | CA | 92707 | |
| INTERNATIONAL EXPANDABLE USERS | GROUP ASSOCIATION (IEUGA) | P.O. BOX 1030 | | | SANTA CLARA | CA | 95052 | |
| INTERNATIONAL RESISTIVE CO.INC | | P.O. BOX 651566 | | | CHARLOTTE | NC | 28265-1566 | |
| INTERNATIONAL VIDEO CORP. | | 45449 SEVERN WAY #105 | | | STERLING | VA | 20166 | |
| INTERNET MAGAZINE | | PO BOX 400875 | | | DES MOINES | IA | 50340-0875 | |
| INTERNET WIRE | | 5757 CENTURY BLVD. | THIRD FLOOR | | LOS ANGLES | CA | 90045-6401 | |
| INTERNIC REGISTRATION SERVICES | NETWORK SOLUTIONS | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| INTERSTATE TAX CORPORATION | REGISTRAR INTERSTATE TAX CORP. | 193 EAST AVENUE | | | NORWALK | CT | 06855 | |
| INTREX COMPUTERS | JOHN R. HUBARD | 3028 WAKE FOREST RD. | | | RALEIGH | NC | 27609 | |
| Invest Northern Ireland | | Bedford Square | Bedford Street | | Belfast | | BT2 7ES | Northern Ireland |
| INVESTORLOGIC LLC | | 1901 HARRISON STREET | SUITE 1400 | | OAKLAND | CA | 94612 | |
| INVISION CORPORATION | | 195 GLORIA CIRCLE | | | MENLO PARK | CA | 94025 | |
| INX INC | DAN PUTNAM | 7600 N. CAPITOL of TX HIGHWAY | BLDG B SUITE 130 | | AUSTIN | TX | 78731 | |
| IOMA INC. | | 33 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| IPANEL TECHNOLOGIES LTD | KUNWEI WU | JINGGUANG OFFICE CENTRE | 12TH FLOOR | 1002 YANHE NORTH ROAD | SHENZHEN | | | |
| IPANEL TECHNOLOGIES LTD. | KUNWEI WU | JINGGUANG OFFICE CENTRE | 12TH FLOOR | 1002 YANHE NORTH ROAD | SHENZHEN | | | CHINA |
| IPC FAR EAST LTD | | UNIT9 3/F. FOOK HONG IND BLDG | 19 SHEUNG YUET ROAD | | KOWLOON BAY | | | HONG KONG |
| IPHUNG-PIU | | 11083 ICE SKATE PLACE | | | SAN DIEGO | CA | 92126 | |
| IQUANTIC INC. | | 444 DEHARO STREET SUITE 201 | | | SAN FRANCISCO | CA | 94107 | |
| IRA/KEOGH SERVICES CO. | | 2000 S. LOGAN STREET | | | DENVER | CO | 80210 | |
| IRDETO ACCESS B.V. | ATTN GERMON KNOOP | TAURUS AVE. 105 | | | HOOFDDORP | | 2132 LS | THE NETHERLANDS |
| IRDETO BV FOR COMPANIES DEVEL | | | | | | | | |
| IRELL & MANELLA LLP | | P.O. BOX 51167 | | | LOS ANGELES | CA | 90051-9783 | |
| IRENE FU | | | | | | | | |
| IRENE I-Y CHEN | | | | | | | | |
| IRENE MEI-I CHIU | | | | | | | | |
| IRENE MEI-I CHIU (USE MEI-I) | | | | | | | | |
| IRON MOUNTAIN | DAVE SOTO SOLUTION SALES REPRESENTATIVE RECORDS MANAGEMENT | 559 CHARCOT AVENUE | | | SAN JOSE | CA | 95131 | |
| IRON MOUNTAIN | | P.O. BOX 601002 | | | PASADENA | CA | 91189-1002 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

98 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | | P.O. BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGMT | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN OSDP-UNION CITY | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| ISABEL CHIU & CO. LLP | | 838 NORTH HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| ISC TECHNOLOGY CO LIMITED | KEUMKANG PENTERIUM IT TOWER | 6F333-7SANGDAEWON-DONG | JUNGWON-KU | SEONGNAM-CITY | KYUNGKI-DO | | 462-724 | KOREA |
| ISC TECHNOLOGY CO LTD | KS LEE CC JR KIM | KEUM KANG PENTERIUM IT TOWER | 6F 333-7 SANGDAEWON-DONG | JUNGWON-KU | SEONGNAM-CITY KYUNGKI-DO | | | KOREA |
| ISC TECHNOLOGY CO. LIMITED | | KEUMKANG PENTERIUM IT TOWER | 6F 333-7 SANGDAEWON-DONG | JUNGWON-KU SEONGNAM-CITY | KYUNGKI-DO | | 462-724 | KOREA |
| ISE LABS INC & IND | ZEF MALIK | 2095 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| ISE LABS INC & IQL | JOE GARDELLA | PO BOX 49152 | | | SAN JOSE | CA | 95161-9152 | |
| ISE LABS INC. | JAMES YU | PO BOX 894599 | | | LOS ANGELES | CA | 90189-4599 | |
| ISE LABS INC. & IND. | ZEF MALIK | 2095 RINGWOOD AVE. | | | SAN JOSE | CA | | |
| ISE LABS INC. & IQL | SUSAN LE | P.O. BOX 49152 | | | SAN JOSE | CA | 95161-9152 | |
| ISE LABSINC | | PO BOX 894599 | | | LOS ANGELES | CA | 90189-4599 | |
| I-SHU LIN | | 2727 ELLENDALE PL # 50 | | | LOS ANGELES | CA | 90007 | |
| ISOLUTION TECHNOLOGIES LTD | CHLOE YEUNG | FLAT 0830/F | SKYLINE TOWER | 39 WANG KWONG ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| ISSCC | ISSCC 99 | 19528 AMARANTH DR | | | GERMANTOWN | MD | 20874 | |
| ISSUEVIEW.COM | | 17 EL CAMINO CORTO | | | WALNUT CREEK | CA | 94596 | |
| ISTAR SUNNYVALE PARTNERS L.P. | DEPOSIT ACCOUNT | PO BOX 601139 | | | LOS ANGELES | CA | 90060-1139 | |
| ISUPPLI | | 1700 EAST WALNUT AVENUE | | | EL SEGUNDO | CA | 90245 | |
| ITA INC. | MATTHEW HANSEN | 1932 W. 4TH STREET ST.#102 | | | TEMPE | AZ | 85281 | |
| ITE | DAVID LIN | 1235 MIDAS WAY | | | SUNNYVALE | CA | 94086 | |
| ITE | JANE | 1235 MIDAS WAY | | | SUNNYVALE | CA | 94086 | |
| ITE | | 3F, NO. 13, CHUANGSIN 1ST RD. | SCIENCE PARK, HSINCHU 300 | | | | 300 | TAIWAN |
| ITE TECH. INC. | ALLEN LU | 9F NO.233-1 BAO CHIAO ROAD | HSIN TIEN | | TAIPEI COUNTY | | 00231 | TAIWAN ROC |
| ITE-TAIWAN | INTEGRATED TECHNOLOGY EXPRESS | 7F NO. 435 JUI KUANG ROAD | | | TAIPEI | | 00114 | TAIWAN |
| ITODOUGLAS | | 30401 COLE GRADE ROAD | | | VALLEY CENTER | CA | 92082 | |
| ITZHAK BEN-DOR | | 5407 E GRANDVIEW RD | | | SCOTTSDALE | AZ | 85254 | |
| IVAN LUI KENG MUN | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

99 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVANOV, EVGHENII | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| IVANOVEVGHENII | | 2502 MANCUSO BEND | | | CEDAR PARK | TX | 78613 | |
| IVY ASSOCIATES | | 2400 SAND HILL ROAD SUITE 101 | | | MENLO PARK | CA | 94025 | |
| IWEDIA | | ZAC DE SAINT | SUPLICE 6 RUE DE JOUANET | 35700 RENEES FRANCE | | | | FRANCE |
| IWEDIA | | ZAC DE SAINT | SUPLICE 6 RUE DE JOUANET | | RENNES | | 35700 | FRANCE |
| IWEDIA S.A. | | 6 RUE DE JOUANET | CS 10842 | | RENNES | | 35708 | FRANCE |
| I-Y CHEN | | 3138 BERRYESSA ROAD | | | SAN JOSE | CA | 95132 | |
| J QUILL DUNCAN & STEVE W DUNCAN JT TEN | | 5356 LEATHER STOCKING LANE | | | STONE MOUNTAIN | GA | 30087-1510 | |
| J&C CARGO SERVICES CO LTD | | UNIT 237/F | SINO IND PLAZA9 KAI CHEUNG ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| J&S TRUCKING | | 208 WILLIAMS AVE. | | | SAN FRANCISCO | CA | 94124 | |
| J. B. TROPHIES | | 1348 COLEMAN AVE | | | SANTA CLARA | CA | 95050 | |
| J.E. WEBER | | | | | | | | |
| J.I.T. SUPPLY | | PO BOX 10007 | | | FULLERTON | CA | 92635 | |
| J2 GLOBAL COMMUNICATIONS INC. | EFAX CORPORATE | PO BOX 51873 | | | LOS ANGELES | CA | 90051 | |
| j2 Global Communications, Inc. | | 6922 Hollywood Blvd #500 | | | Los Angeles | CA | 90028 | |
| JACK AMATO | | 1710 HOGAR DR. | | | SAN JOSE | CA | 95124 | |
| JACK BUTLER INSURANCE SERVICES | | 710 S. BROAD WAY SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| JACK LEE | | | | | | | | |
| JACK NADEL INC. | | P.O. BOX 60935 | | | LOS ANGELES | CA | 90060-0935 | |
| JACK ROSENTHAL | C/O MRS. GRACE LIN | 12505 CRAYSIDE LANE | | | SARATOGA | CA | 95070-6524 | |
| JACK SHAN-JYE HWANG | | | | | | | | |
| JACK TSAI | | 1024 OLMO CT | | | SAN JOSE | CA | 95129-3033 | |
| JACK WU | | | | | | | | |
| JACK YAO | | 7556 ORANGE BLOSSOM | | | CUPERTINO | CA | 95014 | |
| JACK YUAN | | | | | | | | |
| JACKEL PORTER CO. LTD. | | GROUND FLOOR SUN KING FACTORY | BUILDING 1-7 SHING CHUEN RD. | TAI WAI | N.T. | | | HONG KONG |
| JACKIE LAVRIC | | 687 ROBLE AVE. #3 | | | MENLO PARK | CA | 94025 | |
| JACKIN OPTICAL TECHNOLOGY LTD | MR DAVID LO | UNIT 100810/F | RILEY HOUSE88 LEI MUK ROAD | | KWAI CHUNG | | | N T |
| JACKMAN, WILLIAM J. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JACKMANWILLIAM | | 9711 ANCHUSA TRAIL | | | AUSTIN | TX | 78736 | |
| JACKSON & HERTOGS | | 95 SOUTH MARKET STREET | SUITE 480 | | SAN JOSE | CA | 95113 | |
| Jackson C Huang | | 1141 Littleoak Drive | | | San Jose | CA | 95129 | |
| JACKSON HUANG | | 1141 LITTLEOAK DRIVE | | | SAN JOSE | CA | 95129 | |
| JACO ELECTRONICS INC. | ACCOUNTING DEPARTMENT | 145 OSER AVE. | | | HAUPPAUGE | NY | 11788 | |
| JACO ELECTRONICS INC. | SHERRY | ACCOUNTING DEPARTMENT | 145 OSER AVE. | | HAUPPAUGE | NY | 11788 | |
| JACO ELECTRONICSINC | PEGGY OLSON | ACCOUNTING DEPARTMENT | 145 OSER AVE | | HAUPPAUGE | NY | 11788 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

100 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAGANNADH MALLA | | 2705 LOYAGA DRIVE | | | ROUND ROCK | TX | 78681 | |
| JAGERSANDRA | | 410 COLONY COVE DRIVE | | | SAN JOSE | CA | 95123 | |
| JALIL SHAIKH | | 32250 DOWNING PLACE | | | UNION CITY | CA | 94587 | |
| JAMAL RAMAHI | | 518 ANGUS DRIVE | | | SUNNYVALE | CA | 95035 | |
| JAMECO | PAT/SUE | 1355 SHOREWAY ROAD | | | BELMONT | CA | 94002-4100 | |
| JAMES A. YOUNG | | 1600 VILLA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| JAMES FREDRICK BAILEY CUST HAYDEN CONNER BAILEY UNDER THE MS UNIF GIFT MIN ACT | | 311 HWY 354 | | | WALNUT | MS | 38683-9725 | |
| JAMES H. ROUTH | | 18577 PEBBLE PL | | | NEVADA CITY | CA | 95959-9227 | |
| JAMES HANKO | | 2746 OHIO AVENUE | | | REDWOOD CITY | CA | 94061 | |
| JAMES HSIAO | | | | | | | | |
| JAMES J GALLAGHER | | 17 HILLSIDE AVE | | | MELORSE | MA | 02176-3514 | |
| JAMES JEN( CHING-HSING ) | | | | | USE JENCH | | | |
| JAMES JIANG | | | | | | | | |
| JAMES KVEK | | 1482 GRACE AVENUE | | | SAN JOSE | CA | 95125 | |
| JAMES LEE | | | | | | | | |
| JAMES LINDSTROM | | | | | | | | |
| JAMES LUMLEY | | 212 ST ANTHONYS DRIVE | | | MOORESTOWN | NJ | 08057 | |
| JAMES MULDER | | 405 CASA VIEW DR. | | | SAN JOSE | CA | 95129 | |
| JAMES PATTERSON | | 115 GLENRIDGE AVENUE | | | LOS GATOS | CA | 95030 | |
| JAMES PITT | | 1106 SHILOH STREET | | | CEDAR PARK | TX | 78613 | |
| JAMES S HEATON COMPANYINC | SANDI | 3698C HAVEN AVE | PO BOX 5826 | | REDWOOD CITY | CA | 94063 | |
| JAMES S. HEATON COMPANY INC. | SANDI HEATON | 3698C HAVEN AVE | P.O. BOX 5826 | | REDWOOD CITY | CA | 94063 | |
| James Yao | | 1344 Quesada Ave | | | San Francisco | CA | 94124 | |
| JAMS | JACQUELINE LE | P.O. BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JANE CHEN | | 707 SAN CONRADO TERRACE #7 | | | SUNNYVALE | CA | 94086 | |
| JANE KAY | | 6813 BLUFFWOOD CT. | | | SAN JOSE | CA | 95120 | |
| JANE SIMS | | 1433 CHARLESTON COURT | | | MONROE | GA | 30655 | |
| JANE Y. CHANG | | 1765 LANDESS AVENUE | PMB #23 | | MILPITAS | CA | 95035 | |
| JANE ZHENG QIAO | | | | | | | | |
| Janet Forman | | 351 W. 24 St. #12C | | | New York | NY | 10011 | |
| JANINE SUNDQUIST | | | | | | | | |
| JANNEY JUDITH | | 1440 QUAIL VIEW CIRCLE | | | WALNUT CREEK | CA | 94597 | |
| JANNEYRICHARD | | 3000 F DANVILLE BLVD NO 394 | | | ALAMO | CA | 94507 | |
| JANNEYRICHARD | | 944 LAGONDA WAY | | | DANVILLE | CA | 94526 | |
| JANSSEN, JOHAN G. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JANSSENJOHAN | | 7214 CHANTILLEY COURT | | | SAN JOSE | CA | 95139 | |
| JANWUN LEE (ALBERT) | | | | | | | | |
| JAPAN ELECTRONIC BUREAU | MS. TOMOKO | 104 EAST 40TH STREET | SUITE#306 | | NEW YORK | NY | 10016 | |
| JAPAN ELECTRONICS BUREAU | TOMOKO MISCHKE | 250 WEST 34TH STREET | SUITE 1533 | | NEW YORK | NY | 10119 | |
| JAPAN PC SEMINAR | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARDINE FREIGHT SERV (HK) LTD | | FLAT 38/F CENTRAL PRASE CENTER | 7 WANG TOL ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| JARDINE LOGISTICS SER (HKG)LTD | | ROOM 51-6511/F | HK INTERNATIONAL TRADE & EXHIBITION CENTRE | WANG CHIN ST | KOWLOON BAY | KOWLOON | | HONG KONG |
| JARDINE LOGISTICS SER.(HKG)LTD | | ROOM 51-65 11/F. | HK INTERNATIONAL TRADE & | EXHIBITION CENTRE | WANG CHIN ST. KLN BAY | | | HONG KONG |
| JARDINE ONESOLUTION (HK) LTD | | 19/F. TOWER ONE | MILLENNIUM CITY | 388 KWUN TONG ROAD | KOWLOON | | | HONG KONG |
| JASON CHISHIN LI | | | | | | | | |
| JASON FREUND | | | | | | | | |
| JASON LI | | | | | | | | |
| JASON PEI-SHENG WANG | | | | | | | | |
| JASON WANG | | 18887 BELLGROVE CIR | | | SARATOGA | CA | 95070 | |
| JATON CORPORATION | HOLLY H | 556 S MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| JATON CORPORATION | J S CHIANG | 556 S MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| JATON CORPORATION | JENNY | 556 S. MILPITAS BLVD. | | | MILPITAS | CA | 95035 | |
| JATON TECHNOLOGY CO LTD | | 3F NO 98SEC 1 | BA LIEN RD HSI-CHIH | | TAIPEI | | | TAIWAN |
| JAY CHANG | | | | | | | | |
| JAY CHEN | | 2158 FRANCIS AVE. | | | SANTA CLARA | CA | 95051 | |
| JAY DING | | 626 W PARKSIDE DR. | | | PALANTINE | CA | 60067 | |
| JAY TSENG | | | | | | | | |
| JAY WANG | | 963 IRIS AVE. | | | SUNNYVALE | CA | 94086-8628 | |
| JAYESH SHAH | | 3033 COVINGTON PLACE | | | ROUND ROCK | TX | 78681 | |
| JDR MICRODEVICES | GINGER HO | 1850 SOUTH 10TH STREET | | | SAN JOSE | CA | 95112 | |
| JDS UNIPHASE CORP | DANN VANDER HEUL | 430 N MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| JEAN CHUANG | | 2359 FRIARS CT. | | | LOS ALTOS | CA | 94024 | |
| JEAN N. HSIANG | | 10601 S. DE ANZA BLVD. | SUITE 208 | | CUPERTINO | CA | 95014 | |
| JEDA PUBLICATIONS INC. | ACCOUNTING OFFICE | PO BOX 28370 | | | SAN JOSE | CA | 95159 | |
| JEDITRON | STONE | 48881 KATO ROAD | | | FREMONT | CA | 94539 | |
| JEFF BONIN | | 562 MATHEWS CIRCLE | | | ERIE | CA | 80516 | |
| JEFF HOCHMAN | | 9801 STONELAKE BLVD #1234 | | | AUSTIN | TX | 78759 | |
| JEFF JEN | | | | | | | | |
| JEFF KA-LUEN CHEUNG | | | | | | | | |
| JEFF LIN | | | | | | | | |
| JEFF MELBY | | 9020 N CAPITAL OF TX HIGHWAY | BLDG 2SUITE 545 | | AUSTIN | TX | 78759 | |
| JEFF PHILLIPS | | | | | | | | |
| JEFF WEINTRAUB | | 6171 E. BLANCHE DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| JEFFERIES & COMPANY INC. | | 11100 SANTA MONICA BLVD | 12 FL | | LOS ANGELES | CA | 90025 | |
| JEFFERSON WELLS | INTERNATIONAL INC. | BOX 684031 | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERY KUDRICK | | 5304 KITE TAIL DRIVE | | | AUSTIN | TX | 78730 | |
| JEFFREY ALLRED | | 413 S CHOLLA STREET | | | GILBERT | AZ | 85233 | |
| JEFFREY D. LIGHT | | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| JEFFREY DUANE NORTHCUTT | | 184 SEMINARY DRIVE | | | MENLO PARK | CA | 94025 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

102 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HONGWEI ZHU | | EVERBRIGHT CITY 218 TIAN MU ROAD WEST | 35TH FLOOR TOWER 1 KERRY | | SHANGHAI | | 200070 | CHINA |
| JEFFREY LIN | | | | | | | | |
| JEFFREY MELBY | | 3204 MAGENTA SKY TRAIL | | | AUSTIN | TX | 78732 | |
| JEK KHIONG CHANG | | | | | | | | |
| JELL LI | | | | | | | | |
| JEM AMERICA CORP. | DENISE DESA | 3000 LAURELVIEW COURT | | | FREMONT | CA | 94538 | |
| JEMAN KIM | | | | | | | | |
| JEMINAI SYSTEMS CORP | PHILIP NGUYEN | 1655 POMEROY AVENUE | BUILDING 3 | | SANTA CLARA | CA | 95051 | |
| JEN YU-SUN PETER | | 1121 DEL CAMBRE DR | | | SAN JOSE | CA | 95129 | |
| JENKINS INSURANCE GROUP | ETHEL MYERS | PO BOX 55366 | | | HAYWARD | CA | 94545-0366 | |
| JENKINS INSURANCE GROUP (401K BROKER) | BRIAN ABAD SENIOR ACCOUNT MANAGER - RETIREMENT PLAN SERVICES | 2552 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| JENKINS INSURANCE GROUP (401K BROKER) | GEOFFREY A. METTLER VP - RETIREMENT PLAN SERVICES | 2552 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| JENKINS INSURANCE GROUP (US EMPLOYEE BENEFITS INSURANCE BROKER) | LYDIA M. RIVERA SENIOR VICE PRESIDENT | 521 CHARCOT AVENUE | SUITE 109 | | SAN JOSE | CA | 95131 | |
| JENKINS INSURANCE GROUP (US EMPLOYEE BENEFITS INSURANCE BROKER) | RON GREGORIO CONSULTANT | 521 CHARCOT AVENUE | SUITE 109 | | SAN JOSE | CA | 95131 | |
| JENKINS INSURANCE GROUP (US EMPLOYEE BENEFITS INSURANCE BROKER) | SHELLEY LOZIER ACCOUNT MANAGER | 521 CHARCOT AVENUE | SUITE 109 | | SAN JOSE | CA | 95131 | |
| JENNIFER ANG | | 1088 NUNZIO CT | | | SAN JOSE | CA | 95120-3370 | |
| JENNIFER FAN ZHANG | | | | | | | | |
| JENNIFER WANG | | | | | | | | |
| JENNIFER WILLIAMSON | | 9209 VILLAGE GLEN DR #242 | | | SAN DIEGO | CA | 92123 | |
| JENNIFER YOU | | 1350 OLD BAYSHORE HWY. | SUITE 540 | | BURLINGAME | CA | 94010 | |
| JENNINGS, CHARLES F. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JENNINGSCHARLES | | 1827 CHINO VALLEY TRAIL | | | ROUND ROCK | TX | 78665 | |
| JENNY NIEH | | 1446 CEDARMEADOW CT. | | | SAN JOSE | CA | 95131 | |
| JENNY YEE | | 2961 PREECE STREET | | | SAN DIEGO | CA | 92111 | |
| JENS OLSON | | 15765 APOLLO HEIGHTS CT. | | | SARATOGA | CA | 95070 | |
| JENSEN TOOLS INC. | JOSHUA NERAT | DEPT LA 21458 | | | PASADENA | CA | 91185-1458 | |
| JENSEN, CHRISTA R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JENSENCHRISTA | | 1207 A WEST RUNDBERG | | | AUSTIN | TX | 78758 | |
| JEN-YU HO | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

103 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JER HON LIN | | 261 RODRIGUES AVE | | | MILPITAS | CA | 95035-5717 | |
| JER-HON LIN | | | | | | | | |
| JESS CHUN YAO LIAO | | | | | | | | |
| JESS LIAO | | | | | | | | |
| JESSE KRENZEL | ATTORNEY AT LAW | 1871 THE ALAMEDA SUITE 250 | | | SAN JOSE | CA | 95126 | |
| JESSICA HUYNH | | 3040 MAGNUM DRIVE | | | SAN JOSE | CA | 95135 | |
| JESUS QUINTANILLA | | 21009 SECRETARIAT RIDGE LANE | | | PFLUGERVILLE | TX | 78660 | |
| JET CITY ELECTRONICS, INC. | | 7215 W. GREENLAKE DR. N. | | | SEATTLE | WA | 98103 | |
| JET LINK AIR EXPRESS LTD | | UNIT6 G/F. TCL TOWER | 8TAI CHUNG ROAD | TSUEN WAN | N.T. | | | HONG KONG |
| JETCO FREIGHT LIMITED | | RM 1417/F | PACIFIC TRADE CENTRE | 2 KAI HING ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| JETHEAD DEVELOPMENT INC | | 1815 ASTON AVE | SUITE 101 | | CARLSBAD | CA | 92008 | |
| JETRONIC TECHNOLOGY LIMITED | | UNIT J7/F | WORLD TECH CENTRE | 95 HOW MING ST | KWUN TONG | KOWLOON | | HONG KONG |
| JETSTREAM SOFTWARE INC | | 218 MAIN STREET SUITE#107 | | | KIRKLAND | WA | 98033 | |
| JI ZHAO | | | | | | | | |
| JIA YUAN | | | | | SHANGHAI | | | CHINA |
| JIAN JIN | SIMON HONG | 7250 BLUE HILL DR. #426 | | | SANO JOSE | CA | 95129 | |
| JIAN NIU | | | | | | | | |
| JIAN SUN | | 2314 COE # 296 | | | LARAMIE | WY | 82072 | |
| JIAN YANG | | 188 LONETREE | | | MILTIPAS | CA | 95035 | |
| JIANBIN WU | | 2677 ELLENDALE PLACE | APT 208 | | LOS ANGELES | CA | 90007 | |
| JIANBO ZHANG | | 150 MONTELENA COURT | | | NOUNTAIN | CA | 94040 | |
| JIANBO ZHANG | | 949 VALENCIA AVE | | | MOUNTAIN VIEW | CA | 94040-2966 | |
| JIANCHENG ZHANG | 650 917 1584 | 14696 MANUELLA ROAD | | | LOS ALTOS | CA | 94022 | |
| JIANDE JIANG | | 6427 PROSPECT ROAD | | | SAN JOSE | CA | 95129 | |
| JIANFU ZHAN | | | | | SHANGAHI | | | CHINA |
| JIANG HUANG | | | | | | | | |
| JIANG MEN PALTECH PRECISE ELEC | MS. TSUI | NO.9 BUILDING LONG WANG | INDUSTRY AREA JIAO BEI JANG | HAI ROAD JIANG MEN CITY | GUANG DONG PROVINCE | | | CHINA |
| JIANG TAO | | | | | | | | |
| JIANG, HAO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JIANGANG SUN | | | | | SHANGHAI | | | CHINA |
| JIANGHAO | | 250 W EL CAMINO REAL NO 3405 | | | SUNNYVALE | CA | 94087 | |
| JIANGJIANDE | | | | | | | | |
| JIANG-PING LIU | | 2325 OAK FLAT RD. | | | SAN JOSE | CA | 95131 | |
| JIANGTAO ZHU | | | | | SHANGHAI | | | CHINA |
| JIANGUO YING | | | | | | | | |
| JIANHUA CHEN | | | | | | | | |
| JIANHUA ZHU | | | | | | | | |
| JIANHUI JIAO | | | | | SHANGHAI | | | CHINA |
| JIANJUN (ROGER) LUO | | | | | | | | |
| JIANMIN ZHANG | | 103 EXETER CT 2 | | | SUNNYVALE | CA | 94087-3346 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIANMING XU | | 652 KODIAK CT. #3 | | | SUNNYVALE | CA | 94087 | |
| JIAN-MING XU | | | | | | | | |
| JIAOYANG GUO | | | | | SHANGHAI | | | CHINA |
| JIBING ZHOU | | | | | SHANGHAI | | | CHINA |
| Jie Cai | | 1161 Creekwood Dr | | | San Jose | CA | 95129 | |
| JIE MU | | | | | SHANGHAI | | | CHINA |
| JIE WANG (ANGELA) | | | | | SHANGHAI | | | CHINA |
| JIE YU | | P.O.BOX 700675 | | | SAN JOSE | CA | 95170 | |
| JIE ZHENG | | | | | | | | |
| JIECHAN YANG (CHERRY) | | | | | SHANGHAI | | | CHINA |
| JIIN RUNG ENTERPRISE CO LTD | MR LEE | NO 54 LANE 245 | REN AI ST | | SAN CHUNG CITY | | | TAIPEI |
| JIIN RUNG ENTERPRISE CO. LTD | MR. LEE | NO.54 LANE 245 | REN AI ST. SAN CHUNG CITY | TAIPEI HSIEN | TAIWAN R.O.C. | | | TAIWAN |
| JILIAN ZHU | | | | | | | | |
| JIM CHEN | | | | | | | | |
| JIM COWAN TRUST FUND | NATIONS BANK | ACCT NO 163 1603 604 | ACCT NAME JIM COWAN TRUST FUND | | | | | |
| JIM FOX | | 1315 SELO DRIVE | | | SUNNYVALE | CA | 94080 | |
| JIM JING-MING KUNG | | 19919 RODRIGUES AVE. | | | CUPERTINO | CA | 95014 | |
| JIM SALLANS | | 10 | | | AUSTIN | TX | 78703-3328 | |
| JIM VON STOCKHAUSEN | | 4548 FARAONE COURT | | | SAN JOSE | CA | 95136 | |
| JIMMY CHIU | | | | | | | | |
| JIMMY DEAN BOWERS | | 5220 HUDSON BEND ROAD SITE B10 | | | AUSTIN | TX | 78734 | |
| JIMMY FUNG | | 21451 VAI AVE | | | CUPERTINO | CA | 95014 | |
| JING (LEWIS) LIU | | | | | SHANGHAI | | | CHINA |
| JING CHEN | | | | | SHANGHAI | | | CHINA |
| JING HAN | | | | | | | | |
| JING LI | | | | | | | | |
| JING LING | | | | | | | | |
| JING LIU | | | | | SHANGHAI | | | CHINA |
| JING WANG | | | | | SHANGHAI | | | CHINA |
| JING YUAN INTERNATIONAL CO | | RM 1019 NAN FUNG CENTRE | CASTLE PEAK ROAD | | TSUEN WAN | | | HONG KONG |
| JINGFENG XIAO | | | | | SHANGHAI | | | CHINA |
| JING-MING KUNG | | | | | | | | |
| JINGWEI CHEN | | | | | SHANGHAI | | | CHINA |
| JINGYU CHEN | | | | | SHANGHAI | | | CHINA |
| JINGYUN WANG | | | | | SHANGHAI | | | CHINA |
| JIN-HAN HANS HSIAO | | | | | | | | |
| JINSHAN ZHENG | | | | | SHANGHAI | | | CHINA |
| JINZHU KE | | | | | SHANGHAI | | | CHINA |
| JIRONG ZHAO | | 3366 MT. DIABLO BLVD #C205 | | | LAFAYETTE | CA | 94549 | |
| JISHENG LI | | 6995 CHANTEL CT. | | | SAN JOSE | CA | 95129 | |
| JIT SUPPLY | | 480 APOLLO ST SUITE E | | | BREA | CA | 92621 | |
| JIUN-YEE LIN | | 14930 OKA ROAD #77 | | | LOS GATOS | CA | 95032 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

105 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIUN-YEE LIN | | 4669 BIANCA DR | | | FREMONT | CA | 94536-5432 | |
| JIY FUN ENTERPRISE CO. LTD. | MR. LAM | | | | | | | |
| JIYUN ZHANG | | 43631 ELLSWORTH STREET | | | FREMONT | CA | 94539 | |
| JLS LANGUAGE ASSOCIATES | TINA OSHEA | 135 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| JMICRON TECHNOLOGY CORP. | DANIEL HUANG | 4/F. NO. 18 | PROSPERITY 2ND ROAD | SCIENCE-BASED INDUSTRIAL PARK | HSINCHU | | | TAIWAN |
| JMICRON TECHNOLOGY CORPORATION | | 1F. NO. 13 | INNOVATION RD. 1 | HSINCHU SCIENCE PARK | HSINCHU | | 300 | TAIWAN |
| JOAN CALDWELL | | 888 SAVORY DR | | | SUNNYVALE | CA | 94087 | |
| JOAN JEN | | | | | SAN JOSE | CA | | |
| JOANN MALONEY | | 28 BELMAR RD. | | | HATBORO | PA | 19040 | |
| JOBBANK USA INC. | | 3232 COBB PARKWAY STE SIX-11 | | | ATLANTA | GA | 30339 | |
| JOBTRAK | | 1964 WESTWOOD BLVD. 3RD. FLOR | | | LOS ANGELES | CA | 90025 | |
| JOCELYN RAMIREZ | | 883 FOXRIDGE WAY | | | SAN JOSE | CA | 95133 | |
| JOCELYNE J. KIM LEW | | 2055 WOODSIDE ROAD SUITE 150 | | | REDWOOD CITY | CA | 94061-3385 | |
| JOEL NELSON PRODUCTIONS | | 1157 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| JOHAN JANSSEN | | 7214 CHANTILLEY COURT | | | SAN JOSE | CA | 95139 | |
| JOHN ARDIZZONE | | 226 EDELEN AVE UNIT 16 | | | LOS GATOS | CA | 95030 | |
| JOHN CALLAHAN | | 1414 ARCHWOOD PLACE | | | ESCONDIDO | CA | 92026 | |
| JOHN E. STONER | | 1777 S. BASCOM AVE. #241 | | | CAMPELL | CA | 95008 | |
| JOHN EDMUNDS | | 2349 CONCORD RIDGE CT. | | | SAN JOSE | CA | 95138 | |
| JOHN FREDRICKSON | | 1200 HATTERAS DRIVE | | | AUSTIN | TX | 78753 | |
| JOHN G. DAVIS | | | | | | | | |
| JOHN HANCOCK LIFE INSURANCE | COMPANY (U.S.A.) | PO BOX 894764 | | | LOS ANGELES | CA | 90189-4764 | |
| JOHN HANCOCK LIFE INSURANCE | CORRESPONDENCE/CUSTOMER SERVICE | 197 CLARENDON STREET | | | BOSTON | MA | 02116 | |
| JOHN K ALLEN | | 818 DARTSHIRE WAY | | | SUNNYVALE | CA | 94087 | |
| John K. Bowers | | 1039 Oak Meadow Ln | | | De Soto | TX | 75115 | |
| JOHN LA BOUFF | FINE ART & GRAPHICS | 664 SONIA WAY | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHN LUKE | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JOHN LUKE | C/O DAVID SIDNEY STEUER | WILSON SONSINI GOODRICH & ROSATI | 650 PAGE MILL RD. | | PALO ALTO | CA | 94304 | |
| JOHN LUKE | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JOHN LUKE | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JOHN LUKE | | 27177 BYRNE PARK LANE | | | LOS ALTOS HILLS | CA | 94022 | |
| JOHN MONKMAN III | | 9805 MARLBOROUGH DRIVE | | | AUSTIN | TX | 78753 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

106 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S. EDMUNDS | C/O CHARLES J. LANDY | PILLSBURY WINTHROP SHAW PITTMAN | 2300 N STREET NW | | WASHINGTON | DC | 20037 | |
| JOHN S. EDMUNDS | C/O THOMAS GRIMES ALLEN | PILLSBURY WINTHROP SHAW PITTMAN | 2300 N STREET NW | | WASHINGTON | DC | 20037 | |
| JOHN SHAFER | | 7202 HALBERT DRIVE | | | AUSTIN | TX | 78750 | |
| JOHN SWENSON | | 14711 GOLF LINKS DRIVE | | | LOS GATOS | CA | 95032 | |
| John V. Mangiamele | | 369 Old Stage Rd | | | Lewisberry | PA | 17339-9563 | |
| JOHN WILEY & SONS INC. | C/O CITIBANK LOCK BOX | P.O. BOX 7247-8402 | | | PHILADELPHIA | PA | 19170-8402 | |
| JOHN WILLIAMSON | | 2348 GREENWOOD ROAD | | | PLEASANTON | CA | 94566 | |
| JOHN ZHAO | | | | | | | | |
| JOHNSON STOKER & MASTER | | 17/F. PRINCES BUILDING | 10 CHATER ROAD | | HONG KONG | | | HONG KONG |
| JOHURSHARON | | 1261 HOLMGROVE DRIVE | | | SAN MARCOS | CA | 92078 | |
| JOINTEK ELECTRIC COMPANY LTD | | | | | | | | HONG KONG |
| JON DRAKE | | 2438 LINDBERGH AVE | | | SAN JOSE | CA | 95128 | |
| JON PEDDIE ASSOCIATES | JIM NEUWIRTH | 100 SHORELINE HIGHWAY | SUITE 201 A | | MILL VALLEY | CA | 94941-3650 | |
| JON PEDDIE RESEARCH | JON PEDDIE | 4 SAINT GABRIELLE COURT | | | TIBURON | CA | 94920-1619 | |
| JON WEINERMAN | | 1497 BRAEMAR DRIVE | | | WEST LINN | OR | 97068 | |
| JONATHAN BAILEY CUST MATTIE ELIZABETH BAILEY UNDER THE MS UNIF GIFT MIN ACT | | 811 CR 227 | | | TIPLERSVILLE | MS | 38674 | |
| JONATHAN DEONARINE | | 1404 SWEET WILLIAM LANE | | | PFLUGERVILLE | TX | 78660 | |
| JONATHAN LIAO | | | | | | | | |
| JONG CHAN INDUSTRIAL CO LTD | CHEUNG SZE YING | 4F NO 25WUCYUAN 3RD RD | WUGU TOWNSHIP | | TAIPEI COUNTY | | 248 | TAIWAN |
| JONG CHAN INDUSTRIAL CO. LTD | CHEUNG SZE YING | 4F. NO.25 WUCYUAN 3RD RD. | WUGU TOWNSHIP | | TAIPEI COUNTRY 248 | | | TAIWAN ROC |
| JONG HWA PARK | | | | | | | | |
| JORDAN KLEIN | | 8310 HILLROCK DRIVE | | | ROUND ROCK | TX | 78681 | |
| JOS KLIPPERT | GROTE STRAAT 104 | 5821 AJ VIERLINGSBEEK | | | | | | THE NETHERLANDS |
| JOSE CORTES | | PO BOX 200699 | | | AUSTIN | TX | 78720 | |
| JOSE SHEN | | | | | | | | |
| JOSEPH A. SAWYER JR. | | 490 CALIFORNIA AVENUE | SUITE 202 | | PALO ALTO | CA | 94306 | |
| JOSEPHCYNTHIA | | 722 WILLIS AVENUE | | | SAN JOSE | CA | 95125 | |
| JOSHI, ABHIR V. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| JOSHIABHIR | | 7600 WOOD HOLLOW DRIVE NO 1112 | | | AUSTIN | TX | 78731 | |
| JOSIE PEREZ | | 2025 ROCKROSE COURT | | | GILROY | CA | 95020 | |
| JOSOLVIRGIE | | 1318 SUNNYCREST CIRCLE | | | SAN JOSE | CA | 95122 | |
| JOY - PRINTING CO LIMITED | MR CHAN | 3F NO 36 | GOANG FWU ROAD | | CHUNG HO CITY | | | TAIPEI |
| JOY - PRINTING CO. LIMITED | MR. CHAN | 3F. NO.36 | GOANG FWU ROAD | CHUNG HO CITY TAIPEI | TAIWAN R.O.C. | | | TAIWAN |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

107 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY LUCK PLACE | | 10911 CUPERTINO VILLAGE | NORTH WOLFE ROAD | | CUPERTINO | CA | 95014 | |
| JOY WEI | | | | | | | | |
| JP COLOR LABORATORY | DAVID C | 230 POLARIS AVE. | SUITE D | | MOUNTAIN VIEW | CA | 94043 | |
| JP DIGITAL IMAGING | | 230 POLARIS AVE. | | | MOUNTIAN VIEW | CA | 94043 | |
| JP GRAPHICS | JOAN | 1755 HOURET COURT | | | MILPITAS | CA | 95035 | |
| JSI LOGISTICS (HK) LIMITED | | 16TH TSUEN WAN INTL CTR | | | TSUEN WAN | | | HONG KONG |
| JTF BUSINESS SYSTEMS | | 5568 GENERAL WASHINGTON DR. | UNIT A203 | | ALEXANDRIA | VA | 22312 | |
| JUDITH GLASER | | 116 CENTRAL PARK SOUTH 9-D | | | NEW YORK | NY | 10018 | |
| JUDY DUTRA-CASH | | 346 KENBROOK CIRCLE | | | SAN JOSE | CA | 95111 | |
| JUDY KNIGHT | | | | | | | | |
| JUDY SHYU | | 20682 SUNRISE DR. | | | CUPERTINO | CA | 95014 | |
| JUDY WANG | | | | | | | | |
| JUI CHE TU | | 5F NO 446 7 | MING HU ROAD | | HSINCHU CITY | | 300 | TAIWAN |
| JUI-YANG LU | | 43770 NANSA CT. | | | FREMONT | CA | 94539 | |
| Julia Huang | Neway Techonology Limited | 14F, No. 161 | Bade Road | | Hsinchu City | | 30069 | TAIWAN |
| Julia Huang | | 14F, No. 161 | Bade Road | | Hsinchu City | | 30069 | TAIWAN |
| JULIE ZHU | | | | | | | | |
| JUN HAO | | 11301 PEBBLE GARDEN LANE | | | AUSTIN | TX | 78739 | |
| JUN LI | | 44 VIA SAN DIMAS | | | FREMONT | CA | 94539 | |
| JUN LI (JUDY LI) | | | | | SHANGHAI | | | CHINA |
| JUN LI (RICHARD) | | | | | SHANGHAI | | | CHINA |
| JUN LI (WILLIAM) | | | | | SHANGHAI | | | CHINA |
| JUN LIU (KENT LIU) | | | | | SHANGHAI | | | CHINA |
| JUN TIAN | | | | | | | | |
| JUN WEN | | | | | SHANGHAI | | | CHINA |
| JUN WU | | | | | SHANGHAI | | | CHINA |
| JUN XU (ELTON) | | | | | SHANGHAI | | | CHINA |
| JUN ZHANG | | 3256 ALLEN WAY | | | SANTA CLARA | CA | 95051-6606 | |
| JUN ZHANG ( JEFF ) | | | | | | | | |
| JUNFENG HOU | | | | | SHANGHAI | | | CHINA |
| JUNG HERNG CHANG | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JUNG HERNG CHANG | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JUNG HERNG CHANG | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| JUNG-HERNG CHANG | | 20075 SPAICH CT. | | | SARATOGA | CA | 95070 | |
| JUNG-KWON KIM | | | | | | | | |
| JUNHUA TIAN | | | | | SHANGHAI | | | CHINA |
| JUNIPERS INC. | | 4848 RONSON COURT | SUITE F | | SAN DIEGO | CA | 92111 | |
| JUNJUN HUANG | | | | | SHANGHAI | | | CHINA |
| JUNMIN ZHU | | | | | SHANGHAI | | | CHINA |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

108 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNS DRAIN PLUMBING | | 1935 ROCK STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| JUN-WEI CHEN | | | | | | | | |
| JUNZHI WANG(SOLOMON) | | | | | | | | |
| JUPITERIMAGES CORP | EVELYN WARD | 6000 NORTH FOREST PARK DRIVE | | | PEORIA | IL | 61614 | |
| JUSTIFACTS CREDENTIAL | VERIFICATION INC. | 3080 OLCOTT STREET SUITE 215D | | | SANTA CLARA | CA | 95054 | |
| JUSTIN LAI | | | | | | | | |
| JUSTYN TYME COMPONENTS INC. | KELLY SPIKER | 23131 LAKE CENTER DRIVE | SUITE J | | LAKE FOREST | CA | 92630 | |
| JYEN LEE | | 2605 DUHALLOW WAY | | | SO SAN FRANCISCO | CA | 94015 | |
| JYH-CHERNG LIN | | | | | | | | |
| K & L CONSULTING | | 1709 HOLIN ST. | | | SAN JOSE | CA | 95131 | |
| K ELECTRONICS | | 1581 WEBSTER ST. | | | SAN FRANCISCO | CA | 94115 | |
| K ENGINEERING TECHNICAL | SERVICES | 14222 SOUTH 131ST STREET | | | GILBERT | AZ | 85233 | |
| K LINE AIR SERVICE (HK) LTD | | BLOCK A4TH FLOOR | 24-26 SZE SHAN STREET | YAU TONG | KOWLOON | | | HONG KONG |
| K2 TECHNOLOGIES INC. | | 15809 CARY CIRCLE | | | OMAHA | NE | 68136 | |
| KA LUEN JEFF CHEUNG | | | | | | | | |
| KAAN TECHNOLOGIES LTD | | RM 1809 18/F. BLOCK B | KAI WO WAH KEUNG BLDG. | NO.3006 SHENNAN ZHONG ROAD | SHENZHEN | | | CHINA |
| KA-CHI NG | | 1000 ESCALON AVE BLD #I #2072 | | | SUNNYVALE | CA | 94086 | |
| KAGA DEVICES (HK) LIMITED | TONY | ROOM 171217/F | MIRAMAR TOWER | 132 NATHAN ROA | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| KAI CHEN | | | | | | | | |
| KAI HON YAU | | 11315 MANORGATE DR | | | SAN DIEGO | CA | 92130-6976 | |
| KAI YANG | | | | | | | | |
| KAI YAU | | 11360 OCEAN RIDGE WAY | | | SAN DIEGO | CA | 92130 | |
| KAISER | GROUP ACCOUNTING | PO BOX 1169 | | | OAKLAND | CA | 94604-3098 | |
| KAISER FOUNDATION HEALTH PLAN | | FILE #73030 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | JILLIANA LANDUCCI ACCOUNT MANAGER | 501 LENNON LANE | | | WALNUT CREEK | CA | 94598 | |
| KAISER PERMANENTE | KELSEY L. LESLEY ASSOCIATE ACCCOUNT MANAGER II | 501 LENNON LANE | | | WALNUT CREEK | CA | 94598 | |
| KAISER PERMANENTE | PATIENT BUSINESS SERVICES | COLLECTIONS DEPT. 8168 | 393 EAST WALNUT STREET | | PASADENA | CA | 91188 | |
| KALYAN-KUMAR VADLAMUDI-REDDY | | 9617 GREAT HILLS TRAIL #536 | | | AUSTIN | TX | 78759 | |
| KAM HING CHEUNG METAL | | 43 PEI HO ST | | SHAM SHUI PO | KOWLOON | | | HONG KONG |
| KANAK KARUPPUSAMY | | | | | BANGALORE | | | INDIA |
| KANG YANG | | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KANGCHAO-MING | | 11650 KISMET ROAD | | | SAN DIEGO | CA | 92128 | |
| KAOFU-YANG | | | | | | | | |
| KAOWEN LIU | | 19575 NW DECORA LN. # 438 | HILLSBORO | | HILLSBORO | OR | 97124 | |
| KAPILA, VINOD | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

109 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPILAVINOD | | 16916 ABUNDANTE STREET | | | SAN DIEGO | CA | 92127 | |
| KAREN CHANG | | 7949 CRANBERRY CIR | | | CUPERTINO | CA | 95014 | |
| KAREN WELSH | | 210 TULIP TRAIL BEND | | | CEDAR PARK | TX | 78613 | |
| KARIN ELECTRONIC SUPPLIES CO | JACK CHO | 1ST FLOOR KARIN BLDG | 168 WAI YIP ST | KWUN TONG | KOWLOON | | | HONG KONG |
| KARIN ROESCHLEIN | | 1232 COOLIDGE AVENUE | | | SAN JOSE | CA | 95125 | |
| KARO CONSULTING | | RAUSCHBERGTR 1D - 85640 | | | PUTZBRUNN-MUNCHEN | | | GERMANY |
| KARTHIK RAMAMURTHY | | 13516 STEPHANIE ST JOHN STREET | | | AUSTIN | TX | 78727 | |
| KARTHIK SRINIVASA MURTHY | | 12113 METRIC BLVD #711 | | | AUSTIN | TX | 78758 | |
| KATE-MELYNDA B. MIGON | | 225 S. ROHLWING ROAD | UNIT 407 | | PALATINE | IL | 60074 | |
| KATE-MELYNDA BERNDT MIGON | | 124 STAMFORD CT | | | GILBERTS | IL | 60136 | |
| KATHIR MANTHIRAM | | 10203 LA COSTA DRIVE | | | AUSTIN | TX | 78747 | |
| KATHLEEN DUARTE | | 2863 CELLARS DRIVE | | | LIVERMORE | CA | 94550 | |
| KATHY MILLER | | | | | | | | |
| KATHY Y. CHEN | | 366 W. OLIVE AVE. APT# 10 | | | SUNNY VALE | CA | 94086 | |
| KATRINA LYN-JEN TSAI | | | | | | | | |
| KAW/DESIGN ENGINEERING SUPPORT | THOMAS MORRIS | 39 SIMON STREET BLDG.#4 | | | NASHUA | NH | 03060 | |
| KAWAGUCHI JUN | | 18201 SERENA VISTA CT. | | | MONTE SERENO | CA | 95030 | |
| KAWAGUCHI, JUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KAWAGUCHIATSUSHI | | 16201 SERENA VISTA COURT | | | MONTE SERENO | CA | 95030 | |
| KAWATSU SEMICONDUCTOR INC. | ALLAN TSAI | 1735 TECHNOLOGY DRIVE | SUITE 780 | | SAN JOSE | CA | 95110 | |
| KAYE SMITH BUSINESS GRAPHICS | BRUCE MCGOLDRICK | 697 LENFEST ROAD | | | SAN JOSE | CA | 95133-1661 | |
| KAYE SMITH BUSINESS GRAPHICS | BRUCE MCGOLDRICK | PO BOX 94762 | | | SEATTLE | WA | 98124-7062 | |
| KAYE SMITH BUSINESS GRAPHICS | RICK POSADAS | PO BOX 94762 | | | SEATTLE | WA | 98124-7062 | |
| KBM OFFICE FURNITURE | STAN VUCKOVICH | 1731 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| KE LIANG | | 33206 FALCON DR | | | FREMONT | CA | 94555 | |
| KEHAN | | | | | | | | |
| KEINHARDT ROOFING INC. | | 8250 ENTERPRISE DRIVE | | | NEWARK | CA | 94560 | |
| KEITH BEEMAN | | | | | | | | |
| KELI ELECTRONIC EQUIPMENT CO | | | | | | | | CHINA |
| Kelly A Woodruff | Farella Braun Martel LLP | Russ Building | 235 Montgomery Street | | San Francisco | CA | 94101 | |
| KELVIN YAU-TUNG LEUNG | | | | | | | | |
| KEN SEETHALER | | 4601 SIX FORKS RD SUITE 500 | | | RALEIGH | NC | 27609 | |
| KEN SHELTON | | 877 HEATHER STONE WAY #410 | | | MOUNTAIN VIEW | CA | 94040 | |
| KENDALL D OLSON | | 17260 HIGHLANDER DR | | | RAMONA | CA | 92065-6975 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENLOTT ELECTRONICS CO LTD | | FLAT M8/F | HOUSTON IND BLDG | NO 32-40 WANG LUNG ST | TSUEN WAN | | | N T |
| KENNEDY JR. HIGH SCHOOL | | | | | | | | |
| KENNETH DEFRIES | | | | | | | | |
| KENNETH KRAKOW | | | | | | | | |
| KENNETH MA | | | | | | | | |
| Kenneth McPherson | | 621 Main St. | | | Reedville | VA | 22539 | |
| KENNEY TRANSPORT INTL LTD | | RM 1629-1630 PACIFIC TRADE CENTRE | NO 2 KAI HING ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| KENNEY TRANSPORTINC | | 498 S AIRPORT BLVD | | | SO SAN FRANCISCO | CA | 94080 | |
| KENNY DUONG | | | | | | | | |
| KENT COMPONENTS DISTRIBUTION | BACKY | 225 CHARCOT AVENUE | | | SAN JOSE | CA | 95131 | |
| KENT COMPONENTS DISTRIBUTION | | P.O. BOX 201523 | | | HOUSTON | TX | 77216-1523 | |
| KENT ELECTRONICS | BECKY ESCALANTE | 1830 MC CANDLESS DRIVE | | | MILPITAS | CA | 95035 | |
| KENT H LANDSBERG | | FILE NO 72350 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2350 | |
| KENT H. LANDSBERG(DO NOT USE) | JAY MYERS | FILE NO. 72350 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2350 | |
| KENT STEINMETZ CUST NICHOLAS STEINMETZ UNDER THE OH TRAN MIN ACT | | 2551 MERRITVIEW DR | | | CINCINNATI | OH | 45231-1602 | |
| KERRY FREIGHT (HONG KONG) LTD | | 16/F KERRY CARGO CENTRE | 55 WING KEI ROAD | | KWAI CHUNG | | | N T |
| KERRY M BOWEN | | 26 SUNSET ROAD | | | MELORSE | MA | 02176-2021 | |
| KERRY REAL ESTATE AGENCY LTD | | 14/F. CITYPLAZE 3 | 14 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| KEVIN KA-CHI NG | | | | | | | | |
| KEVIN LEE | | | | | | | | |
| KEVIN LEUNG | | | | | | | | |
| KEVIN LEW | | | | | | | | |
| KEVIN LIU | | | | | | | | |
| KEVIN NG | | | | | | | | |
| KEVIN ROSS | | 688 WINDSOR TERRACE | | | SUNNYVALE | CA | 94087 | |
| KEY POINT SOFTWARE CORPORATION | | 2880 ZANKER ROAD SUITE 101 | | | SAN JOSE | CA | 95134 | |
| KEY RESOURCES INC. | THOMAS SAUL | 1850 MT. DIABLO BLVD. STE. 130 | | | WALNUT CREEK | CA | 94596 | |
| KEY3MEDIA EVENTS | ATTN LARRY ECKLUND | IDF FALL 2002 | 117 KENDRICK STREET SUITE 300 | | NEEDHAM | MA | 02494-0004 | |
| KEY3STUDIOS | INTEL DEVELOPER FORUM | C/O EXPO INTERNATIONAL | 110 SHAWMUT ROAD | | CANTON | MA | 02021 | |
| KEYE PRODUCTIVITY CENTER | AMERICAN MANAGEMENT ASSOCIATIO | P.O. BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| KEYIN JEFFREY | | 1698 ONTARIO DRIVE NO 13 | | | SUNNYVALE | CA | 94087 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KG KA CHI | | | | | | | | HONG KONG |
| KGL HONG KONG LIMITED | | #1201 MILLENNIUM TRADE CENTRE | 56 KWAI CHEONG ROAD | | KWAI CHU N.T. | | | HONG KONG |
| KHADERSYED | | 9417 GREAT HILLS TRAILNO 426 | | | AUSTIN | TX | 78759 | |
| KHANDEKAR, CHANDRASHEKHAR | | 11771 WILLS CREEK RD. | | | SAN DIEGO | CA | 92131 | |
| KHANDEKARCHANDRASHEKHAR DINKAR | | 11771 WILLS CREEK ROAD | | | SAN DIEGO | CA | 92131 | |
| KHANS ELECTRONICS | | 1130 WALSH AVENUE | | | SANTA CLARA | CA | 95050 | |
| KHOI HA | | 705 RIVER PARK DR. | | | SAN JOSE | CA | 95111 | |
| KHONDKER MOINUL ISLAM | | | | | | | | |
| KHONG GUAN CORPORATION | | 30068 EIGENBRODT WAY | | | UNION CITY | CA | 94587 | |
| KIDS | KNOX INSTALLATION-DISMANTLING | 4420-D ANDREWS STREET | | | NORTH LAS VEGAS | NV | 89031 | |
| KIFER DELI CAFE | | 2855 KIFER ROAD | | | SANTA CLARA | CA | 95051 | |
| KIFER TECH INVESTORS LLC | | PO BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| KILOPASS | RICK DUMONT | 3333 OCTAVIUS DRIVE SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| KILOPASS | RICK DUMONT | 3333 OCTAVIUS DRIVE | SUITE NO 101 | | SANTA CLARA | CA | 95054 | |
| KILOPASS | | 3333 OCTAVIUS DR. | SUITE # 101 | | SANTA CLARA | CA | 95054 | |
| KILOPASS TECHNOLOGY LTD | | 3333 OCTAVIUS DR | STENO 101 | | SANTA CLARA | CA | 95054 | |
| KILOPASS TECHNOLOGY, INC. | ATTN CEO | 3333 OCTAVIUS DR. | SUITE 101 | | SANTA CLARA | CA | 95054 | |
| KIM & CHANG | | SEYANG BUILDING | 223 NAEJA-DONG JONGNO-GU | | SEOUL | | 110-720 | KOREA |
| KIM DE METZ | | | | | | | | |
| KIM-HONG DE METZ | | | | | | | | |
| KIMKUNIL | | | | | | | | |
| KIMYONG GIL | | 1602 SIENNA DRIVE | | | CEDAR PARK | TX | 78613 | |
| KIN CHU | | | | | | | | |
| KIN LAM | | | | | | | | |
| KIN NING HO | | | | | | | | |
| KING KONG FREIGHT SYSTEMINC | | 215 HARRIS COURT | | | SO SAN FRANCISCO | CA | 94080 | |
| KING PANG | | | | | | | | |
| KING PROFITS LIMITED | MR YIM | UNIT 128 | HONG LENG INDUSTRIAC NO 95 | WANG KWON ROAD | TSUEN WAN | | | N T |
| KING WAI TRADING CO. | | 30098 EIGENBRODT WAY | | | UNION CITY | CA | 94587 | |
| KING WELL EXPRESS (HK) CO LTD | | RM 170317/F | MILLENNIUM TRADE CENTRE | NO 56 KWAI CHEONG ROAD | KWAI CHUNG | | | N T |
| KING YUAN ELECTRONICS | ACCOUNT NO. TWNKY | NO. 118, CHUNG-HUA RD, | CHU-NAN TOWN | | MIAO-LI | | 350 | TAIWAN |
| KING YUAN ELECTRONICS | MR. KO | NO. 81 SEC. 2 | GONGDAOWU ROAD | | MS 6310 HSIN-CHU 300 | | | TAIWAN |
| KING YUAN ELECTRONICS | | NO. 118, CHUNG-HUA RD | CHU-NAN TOWN | | MIAO-LI | | 350 | TAIWAN |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINKOS INC. | CUSTOMER ADMINISTRATIVE SERV. | P.O. BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC. | CUSTOMER ADMINISTRATIVE SERV. | P.O. BOX 8033 | | | VENTURA | CA | 93002-8033 | |
| KIN-NING HO | | 469 IRONWOOD TERRACE | | | FREMONT | CA | 94539 | |
| KINTETSU WORLD EXP (HK) LTD | | GROUND FLOORSUNSHINE | KOWLOON BAY CARGO CENTRE | 59 TAI YIP STREET | KOWLOON | | | |
| KINTETSU WORLD EXP. (HK) LTD. | | GROUND FLOOR SUNSHINE | KOWLOON BAY CARGO CENTRE | 59 TAI YIP STREET | KOWLOON | | | HONG KONG |
| KINTETSU WORLD EXPRESS | | RINCON POSTAL CENTER | P.O. BOX 7246 | | SAN FRANCISCO | CA | 94120 | |
| KIRK REDMAN | | | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 100 PINE STREET SUIT 3200 | | | SAN FRANCISCO | CA | 94111-5218 | |
| KIRKPRINT PRINTING & GRAPHICS | | 3327 KIFER ROAD | | | SANTA CLARA | CA | 95051 | |
| KITU GOPALAN KRISHNAMURTHY | | | | | | | | |
| KK CONSULTING INC. | | #159-6 SAMSUNG-DONG | SUITE 514 CITY AIR TERMINAL | KANGNAM-KU | SEOUL | | 135-728 | KOREA |
| KK CONSULTINGINC | | SUITE 514CITY AIR TERMINAL | NO 159-6 SAMSUNG-DONGKANGNAM-KU | | SEOUL | | 135-728 | SOUTH KOREA |
| KLEIN JORDAN | | | | | | | | |
| KLEIN, JORDAN M | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KLEINJORDAN | | 8310 HILLROCK DRIVE | | | ROUND ROCK | TX | 78681 | |
| KLOCWORK, INC. | | 30 EDGEWATER ST., SUITE 114 | | | OTTAWA | ON | K2L 1V8 | CANADA |
| KLUWER ACADEMIC PUBLISHERS | ORDER DEPT. | P.O. BOX 358 | ACCORD STATION | | HINGHAM | MA | 02018-0358 | |
| KM INTEGRATION INC. | | 1626 CENTRE POINTE DRIVE | | | MILPITAS | CA | 95035 | |
| KM INTERNATIONAL FORWARDING CO | | 6/F 4 SZE CHUEN STREET | | TOKWANWAN | KOWLOON | | | HONG KONG |
| KNIGHTS TECHNOLOGY INC. | ANKUSH OBERAI | 155 NORTH WOLFE ROAD | | | SUNNY VALE | CA | 94086 | |
| KNK SEMINARS | KRISTINE KNEIB | 6336 LA JOLLA BLVD.#376 | | | LA JOLLA | CA | 92037-6622 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| KOA CHEM ENTERPRISES LTD | | 7/F YING TUNG IND BLDG | 802 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| KOHERENCE LLC | | 437 BELLA CORTE | | | MOUNTAIN VIEW | CA | 94043 | |
| KOHLBACHERSTEPHEN | | 287 SANTA BARBARA SHORES DRIVE | | | GOLETA | CA | 93117 | |
| KOLLU, NAGESHWAR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KOLLUNAGESHWAR | | 9617 GREAT HILLS TRAIL NO 426 | | | AUSTIN | TX | 78759 | |
| KOLOMALENKA | | 24881 HAMLET WAY | | | LAGUNA NIGUEL | CA | 92656 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONGTECH ELECTRONIC CO LTD | | RM 1520CHEVALIER COMMERCIAL CENTRE | NO 8 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| KONGTECH ELECTRONIC CO. LTD | | RM 1520 CHEVALIER COMMERCIAL | CENTER NO.8 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| KONICA BUSINESS MACHINES INC. | A.BUDENHOLZER | 100 CENTURY CENTER COURT | SUITE 205 | | SAN JOSE | CA | 95112 | |
| KONICA BUSINESS TECHNOLOGIES | | FILE #53138 | | | LOS ANGELES | CA | 90074-3138 | |
| KONICA MINOLTA IMAGING USA INC | CATHY RIVERA | 101 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| KONICA MINOLTA IMAGING USA INC | ISD DIVISION | 101 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| KONKA GROUP CO. LTD. (MULTIMEDIA PRODUCT DEVELOPMENT CENTER) | | OVERSEAS CHINESE TOWN | SHENZHEN | | GUANGDONG | | 518053 | CHINA |
| KOON KWAN | | | | | | | | |
| KORCHINA FREIGHT LIMITED | | SUNSHINE KOWLOON BAY CARGO CENTRE | 1/F 59 TAI YIP ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| KORCHINA LOGISTICS (HK) LTD | | UNIT 320/F | GLOBAL GSTEWEY CENTRE | 168 YEUNG UK ROAD | TSUEN WAN | | | N T |
| KOREA EXCHANGE BANK | | 32/F. FAR EAST FINANCE | CENTRE 16 HARCOURT ROAD | | | | | HONG KONG |
| KOREA EXCHANGE BANK | | GFC 2F | 737 YEOKSAM DONG KANGNAM GU | | SEOUL | | 135-984 | JOREA |
| KOREAN AIRLINES | | | | | | | | HONG KONG |
| KORTE, MATTHEW W. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KORTEMATTHEW | | 4414 MALAGA | | | AUSTIN | TX | 78759 | |
| KOUNDINYA, RAGHU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KOUNDINYARAGHU | | 10604 CRANFORD CT | | | AUSTIN | TX | 78726 | |
| KRAKOWKENNETH | | | | | | | | |
| KRISHNAMURTHY GOPALAN | | | | | | | | |
| KRISHNAMURTHYKITU GOPALAN | | | | | | | | |
| KRISTINA VAN BUREN | | P.O. BOX 497 | | | PALO ALTO | CA | 94302 | |
| KRISTINE N. KNEIB PH.D. | KNK SEMINARS | 6333 LA JOLLA BLVD. SUITE 376 | | | LA JOLLA | CA | 92037-6622 | |
| KRISTY VO | | | | | | | | |
| KROLL BACKGROUND WORLDWIDE | | SPITFIRE HOUSE | 141 DAVIGDOR RD | | HOVE | | BN3 1RE | UNITED KINGDOM |
| KTS SERVICES OF NO CALIFORNIA | JAMIE | 970 TERRA BELLA NO 1 | | | MOUNTAIN VIEW | CA | 94043 | |
| KTS SERVICES OF NO. CALIFORNIA | | 970 TERRA BELLA #1 | | | MOUNTAIN VIEW | CA | 94043 | |
| KUDOS THAME | SUTTONS BUSINESS PARK | 55 SUTTONS PARK AVENUE | | | READING BERKS | | RG6 1AZ | UNITED KINGDOM |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUDRICK, JEFFERY | | 5304 KITE TAIL DR. | | | AUSTIN | TX | 78730 | |
| KUDRICKJEFFERY | | 5304 KITE TAIL DRIVE | | | AUSTIN | TX | 78730 | |
| KUEHNE & NAGEL INC. | | P.O. BOX 2704 | | | SOUTH SAN FRANCISCO | CA | 94083-2704 | |
| KUEHNE & NAGEL LIMITED | | 24/F. MASSMUTUAL TOWER | 38 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| KUNAL SHAH | | 11722 NORWEGIAN WOOD | | | AUSTIN | TX | 78758 | |
| KUNDU, AMIT | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KUNDUAMIT | | 12113 METRIC BLVDAPT 436 | | | AUSTIN | TX | 78758 | |
| KUNGJING-MING | | | | | | | | |
| KUNIL KIM | | 3408 WHITEHALL CT | | | PLEASANTON | CA | 94588 | |
| KUNLUNG WU | | 40415 TORENIA CIRCLE | | | FREMONT | CA | 94538 | |
| KUO WEI HSU | | 2233 W.MAIN ST. APT B | | | ALHAMBRA | CA | 91801 | |
| KUO YUAN YE FOODS CO. INC. | | 2550 CORPORATE PLACE C#101 | | | MILPITAS | CA | 95035 | |
| KUO-SU HUANG | | | | | | | | |
| KUO-YUNG WANG | | | | | | | | |
| KUPCHANKO, LONI J | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KUPCHANKOLONI | | 36399 SHOREHAVEN PLACE | | | NEWARK | CA | 94560 | |
| KURT JAGGERS | | 435 TASSO ST. SUITE 200 | | | PALO ALTO | CA | 94301 | |
| KUTTIKAT, ARUN CHANDRAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| KUTTIKATARUN CHANDRAN | | 9801 STONE LAKE BLVD NO 1513 | | | AUSTIN | TX | 78759 | |
| KVEKJAMES | | 1482 GRACE AVENUE | | | SAN JOSE | CA | 95125 | |
| KWAN SAMUEL Y. | | | | | | | | |
| KWANSAMUEL Y | | | | | USE KWAN | | | |
| K-WAY EXPRESS | | 484 GRANDVIEW DRIVENO 104 | | | S SAN FRANCISCO | CA | 90480 | |
| KWIK KOPY PRINTING | RICK | 520 LAWRENCE EXPRESSWAY | | | SUNNYVALE | CA | 94086 | |
| KWLLY FREIGHT EXPRESS CO LTD | | 281SAI YEUNG CHOI STREET | NORTH G/F | MONGKOK | KOWLOON | | | HONG KONG |
| KWOK CHAN | | | | | | | | |
| KWOK MA | | | | | | | | |
| KWONGADRIAN | | 10181 LITTLE LEAF LANE | | | SANTEE | CA | 92071 | |
| KYODENCAD SOFTWARE SALES | GREG HAYES | 3333 BOWER AVE. | STE. 185 | | SANTA CLARA | CA | 95054 | |
| L&T INFOTECH LTD. | ALPESH DAVE | 25 METRO DR. | 3RD FLOOR | | SAN JOSE | CA | 95110 | |
| L. LIN | | 1491 SIERRAVILLE AVE. | | | SAN JOSE | CA | 95132 | |
| L/C ADVISING | | | | | | | | |
| LA VILLA | | 1319 LINCOLN AVE | | | SAN JOSE | CA | 95125 | |
| LABPRO INC. | BOB WRIGHT | 1290 ANVILWOOD COURT | | | SUNNYVALE | CA | 94089 | |
| LACEWOOD INTERNATIONAL CORP | | PO BOX 3151 | | | ROAD TOWN | | | TORTOLA |
| LACEWOOD INTERNATIONAL CORP. | | P.O. BOX 3151 | ROAD TOWN | | TORTOLA | | | BRITISH VI |
| LAGOMICHOSCHRISTOS | | 367 SANTANA HEIGHTSNO 7003 | | | SAN JOSE | CA | 95128 | |
| LAHLOUH | | 1649 ADRIAN ROAD | | | BURLINGAME | CA | 94010 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

115 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAIMANEKAPUTRA | | 508 BRYCE CT | | | MILPITAS | CA | 95035 | |
| LAITRON INC | MING LAI | 1646 CENTRE POINTE DR | | | MILPITAS | CA | 95035 | |
| LAN HSUEH-BAN (BANJAMIN) | | | | | | | | |
| LANCE HEHENBERGER | | 500 HYDE COVE | | | LEANDER | TX | 78641 | |
| Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | | Wilmington | DE | 19801 | |
| LANDMARK RESEARCH INTERNATIONL | | 703 GRAND CENTRAL ST. | | | CLEARWATER | FL | 34616 | |
| LANDREA SAMAHA | | 202 FERN DRIVE | | | BOULDER CREEK | CA | 95006 | |
| LANDS END CORPORATE SALES | SUE SCHILLING | P. O. BOX 217 | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO. | SALLY | DEPT#6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANE PRESS OF ALBANY INC. | | 11 KAIRNES STREET | | | ALBANY | NY | 12205 | |
| LANFRAMEINC | JOHN M LA BOUFF | 3350 GOODWAY COURT | | | SOQUEL | CA | 95073 | |
| LANG LI | | | | | SHANGHAI | | | CHINA |
| LANGUAGE LEARNING ENTERPRISES | ANNIE LUI | 1100 17TH STREET | N.W. SUITE 900 | | WASHINGTON | DC | 20036 | |
| LAN-NETWORK SOLUTIONS MEGAZINE | | P.O. BOX 58125 | | | BOULDOR | CO | 80322-8125 | |
| LAO, SIMON C. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LAOSIMON | | 604 MARIN AVENUE | | | MODESTO | CA | 95358 | |
| LARISSA CHEN | | 1090 FUCHSIA DR | | | SUNNYVALE | CA | 94086 | |
| LARRY KOZLOWSKI | ADVANTAGE MARKETING ASSOCIATES | 6008 LISI GARDENS DRIVE | | | NORTH SYRACUSE | NY | 13212 | |
| LARRY M WONG | | 21092 SPURNEY LANE | | | HUNTINGTON BEACH | CA | 92646-7214 | |
| LARRY NIELSEN | | | | | | | | |
| LARRY WANG | | 10113 BRIMFIELD DRIVE | | | AUSTIN | TX | 78726 | |
| LARSON PALLET COMPANY | DEBBIE LARSON | 1000 YOSEMITE DRIVE | | | MILPITAS | CA | 95035 | |
| LAS VEGAS HOLIDAYS | | 1900 E. SAHARA AVE. | | | LAS VEGAS | NV | 89104 | |
| LASER COMPUTER LIMITED | PETER | 16/F METRO CENTREPHASE 1 | 32 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| LASER FACTORY | | 915 TERMINAL WAY | | | SAN CARLOS | CA | 94070-3224 | |
| LASER SHARP | EMILO | 510 LAWRENCE EXPWY SUITE 107 | | | SUNNYVALE | CA | 94086 | |
| LASER WORKS INC. | | 915 TERMINAL WAY | | | SAN CARLOS | CA | 94070-3224 | |
| LASERLAND HOME THEATER | | 1080 SOUTH DE ANZA BOULEVARD | SUITE D | | SAN JOSE | CA | 95129 | |
| LATENS SYTEMS LIMITED | ATTN J. THOAP | AISLING HOUSE | STRANMILLIS | | COUNTY ANTRIM | BELFAST | BT9 5FL | UNITED KINGDOM |
| LAU CHOR CHUNG | | | | | | | | HONG KONG |
| LAU ON TAK | | | | | | | | HONG KONG |
| LAURA MORRIS | | 850 PIEDMONT AVENUE NE #2308 | | | ATLANTA | GA | 30308 | |
| LAURENT PLANCHON | | 10785 CHINON CIRCLE | | | SAN DIEGO | CA | 92126 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

116 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUTERBACH INC. | JERRY FLAKE | 4 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| LAUTERBACH INC. | | 4 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| LAVENIR TECHNOLOGY INC. | | 2440 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| LAW & ARTHUR ATTORNEYS AT LAW | | 111 NO. MARKET ST. #418 | | | SAN JOSE | CA | 95113 | |
| LAW JOURNAL PRESS | C/O MERCEDES DISTRIBUTION | CENTER INC. | 160 IMLAY STREET | | BROOKLYN | NY | 11231 | |
| LAW OFFICE OF CHARLENE CHANG | | 2296 QUIMBY RD. BLDG. C | | | SAN JOSE | CA | 95122 | |
| LAW OFFICE OF DAPHNE L. WANG | | 49 W. EL CAMINO REAL | 2ND FL. | | MOUNTAIN VIEW | CA | 94040 | |
| LAW OFFICES FENNEMORE CRAIG | | 3003 N CENTRAL AVENUE SUITE 2600 | | | PHOENIX | AZ | 85012-2913 | |
| LAW OFFICES FENNEMORE CRAIG | FENNEMORE CRAIG | 3003 N. CENTRAL AVENUE | SUITE 2600 | | PHOENIX | AZ | 85012-2913 | |
| LAW OFFICES OF ANN KOO | KOLL-LYON PLAZA | 1631 NORTH FIRST STR STE 100 | | | SAN JOSE | CA | 95112 | |
| LAW OFFICES OF DAVID Y. CHUN | | 12 S. 1ST STREET STE. 812 | | | SAN JOSE | CA | 95113 | |
| LAWREN FARBER | | 4499 LAHAINA WAY | | | SAN JOSE | CA | 95118 | |
| LAWRENCE JOHNSON & ASSOCIATES | | 1901 HARRISON STREET | SUITE 1400 | | OAKLAND | CA | 94612 | |
| LAWRENCE RAGAN COMMUNICATIONS | | 212 2. SUPERIOR ST. SUITE 200 | | | CHICAGO | IL | 60610 | |
| LDDS WORLDCOM | | P.O. BOX 96003 | | | CHARLOTTE | NC | 28296-0003 | |
| LE BOULANGER | | 305 NORTH MATHILDA AVE | | | SUNNYVALE | CA | 94085 | |
| LE NGUYEN | | | | | | | | |
| LEAD YOUNG SEA & AIR FREIGHT C | | UNIT H1 12/F. | KAISER ESTATE PHASE 2 | 51 MAN YUE ST | HUNGHOMG | | | HONG KONG |
| LEADER ELECTRONICS CO | | UNIT A1/F BLOCK 3 | CAMELPAINT BLDG | 60 HOI YUEN ROAD | KWUN TONG | KOWLOON | | HONG KONG |
| LEADER MUTUAL FREIGHT SYSTEM | | G/F WING KWONG FTY BLDG | NO 1 SHEUNG HEI STREET | SANPOKONG | KOWLOON | | | HONG KONG |
| LEADER PUBLICATIONS | | 345 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| LEAP ELECTRONIC CO LTD | STEVE CHEN | 6TH FL-4 NO 4LANE 609 | CHUNGHSIN RD SEC 5 SANCHUNG | | TAIPEI HSIEN | | | TAIWAN |
| LEARN IT | | 33 NEW MONTGOMERY ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| LEATHER FACTORY | | | | | | | | |
| LECG INC. | | 135 S. LASALLE DEPT.4507 | | | CHICAGO | IL | 60674-4507 | |
| LECG LLC | | P.O. BOX 952423 | | | ST. LOUIS | MO | 63195 | |
| LECGLLC | REGINA ALEXANDER | PO BOX 952423 | | | ST LOUIS | MO | 63195 | |
| LEDA SYSTEMS INC | | 1108 SUMMIT AVENUE | SUITE 3 | | PLANO | TX | 75074 | |
| LEE AND LI | ATTORNEYS-AT-LAW | 7TH FLOOR 201 TUN HUA N. ROAD | | | TAIPEI | | | TAIWAN |
| LEE BYUNGMOON | | 2107 N FIRST STREET | SUITE 200 | | SAN JOSE | CA | 95131 | |
| LEE INTERNATIONAL IP & LAW GR | KUKDONG BLDG. CHUNGMURO | 3-KA CHUNG-KU | | | SEOUL | | 100-705 | KOREA |
| LEE KOCHUNG | | | | | | | | |
| LEE MEI YEE | | | | | | | | HONG KONG |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

117 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE YU | | | | | | | | |
| LEE, CHENG-YU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LEECHENG-YU | | 1725B MARSHALL COURT | | | LOS ALTOS | CA | 94024 | |
| LEECHUNG YIU | | | | | | | | |
| LEEVIVIAN | | 256 BEVERLY DRIVE | | | SAN CARLOS | CA | 94070 | |
| LEGACY TRANSPORTATION SERVICES | | 1045 NORTH 10TH STREET | | | SAN JOSE | CA | 95112 | |
| LEGAL ARTS MULTIMEDIA LLC | | 2148 BROADWAY | | | SAN DIEGO | CA | 92102 | |
| LEGEND DESIGN TECHNOLOGY | JANE WEI | 333 EL CAMINO REAL STE#110 | | | SUNNYVALE | CA | 94087 | |
| LEI TAO | | | | | SHANGHAI | | | CHINA |
| LEI YU (RAIN) | | | | | SHANGHAI | | | CHINA |
| LEI ZHENG | | | | | SHANGHAI | | | CHINA |
| LEKKALAPUDI SUVARNA PRASAD | | 10050 GREAT HILLS TRAIL NO 105 | | | AUSTIN | TX | 78759 | |
| LEKKALAPUDI, SUVARNA PRASAD | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LENA M. ANDERSON | | | | | | | | |
| LENKA KOLOMA | | 24881 HAMLET WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| LEO WING KUI YUEN | | | | | | | | |
| LEO XU | | 222 SHERLAND AVE. | | | MTN VIEW | CA | 94043 | |
| LEONARD LIU | C/O WALKER INTERACTIVE SYSTEMS | MARATHON PLAZA THREE N. | 303 2ND ST. | | SAN FRANCISCO | CA | 94107 | |
| LEOPOLDO ACEVEDO | | 890 SAN ALESO APT.#2 | | | SUNNYVALE | CA | 94086 | |
| LEUNG WANG YAN | | | | | | | | HONG KONG |
| LEUNG YAU TUNG | | | | | | | | HONG KONG |
| LEXIS LAW (USE MICHIE) | | | | | | | | |
| LEXIS PUBLISHING | | | | | DO NOT PAY | | | |
| LEXRA INC | CHARLIE CHENG | 1111 W EL CAMINO REAL NO 109 | PMB 347 | | SUNNYVALE | CA | 94087 | |
| LEXRA INC | LUIS ANCAJAS | C/O CHARLIE CHENG | PMB 347 1111 W. EL CAMINO REAL | #109 | SUNNYVALE | CA | 94087 | |
| LEXRA INC. | | | | | | | | |
| LEXRA, INC. | ACCOUNT NO. USLEXRA | PMB 347 | 1111 W. EI CAMINO REAL NO. 109 | | SUNNYVALE | CA | 94087 | |
| LEXRA, INC. | PMB 347 | 1111 W. EI CAMINO REAL NO. 109 | | | SUNNYVALE | CA | 94087 | |
| LEXRAINC | ACCOUNTS RECEIVABLES | C/O CHARLIE CHENG | PMB 347 1111 W EL CAMINO REALNO 109 | | SUNNYVALE | CA | 94087 | |
| LG ELECTRONICS | DOUG BAKER | 20405 S.H. 249 SUITE 350 | | | HOUSTON | TX | 77070 | |
| LG ELECTRONICS | | 20405 S.H. 249 | SUITE 350 | | HOUSTON | TX | 77070 | |
| LI HONG | | | | | | | | |
| LI LI | | | | | SHANGHAI | | | CHINA |
| LI STONE | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

118 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Li Suzn | | No. 76 3rd Street, Section H, Fairview Park | | | Yuzn Long | NT | | Hong Kong |
| LI YAN | | | | | SHANGHAI | | | CHINA |
| LI ZHAO | | 1150 RANCHERO WAY #65 | | | SAN JOSE | CA | 95117 | |
| LI, DIANFU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LI, HUNGWEN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LI, JUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LI, YONG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIAN S. XIE | | 1138 STARBIRD CIRCLE #4 | | | SAN JOSE | CA | 95117 | |
| LIANG TANG | | | | | | | | |
| LIANG ZHAO | | | | | SHANGHAI | | | CHINA |
| LIANG, CHANGTAI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIANG, HAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIANGCHANGTAI | | 5988 RAINBOW DRIVE | | | SAN JOSE | CA | 95129 | |
| LIANGHAN | | 1520 AVINA CIRCLEUNIT NO 4 | | | SANTA CLARA | CA | 95054 | |
| LIANGKE | | 33206 FALCON DR | | | FREMONT | CA | 94555 | |
| LIANJI CHENG | | | | | SHANGHAI | | | CHINA |
| LIBERTY LIGHTING & FIXTURE | | 2160 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| LIBERTY RESEARCH | NICK LANGSTON | 2938 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| LIBRARY TECHNOLOGIES | TEO YATMAN | 19959 LANARK LANE | | | SARATOGA | CA | 95070 | |
| LIBRARY TECHNOLOGIES INC. | MEHMET CIRIT | 19959 LANARK LANE | | | SARATOGA | CA | 95070 | |
| LIDIANFU | | 3480 GRANADA AVE NO 270 | | | SANTA CLARA | CA | 95051 | |
| LIFENG ZHANG | | | | | SHANGHAI | | | CHINA |
| LIGAYA T. HERNANDEZ | | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| LIHUA CHEN | | | | | | | | |
| LIHUA SHI | | 3011 CALLE DE LA MESA | | | PLEASANTON | CA | 94566 | |
| LIHUNGWEN | | 14770 LIVE OAK LANE | | | SARATOGA | CA | 95070 | |
| LIJUAN WANG | | | | | SHANGHAI | | | CHINA |
| LIJUN | | 44 VIA SAN DIMAS | | | FREMONT | CA | 94539 | |
| LILI SHEN | | | | | | | | |
| LILLIAN MENG | | | | | | | | |
| LILLIAN VERNON CORPORATION | | | | | VIRGINIA | VA | 23479-0002 | |
| LIN CHUAN-YUAN | | 1000 ESCALON AVE. #I2072 | | | SUNNYVALE | CA | 94086 | |
| LIN JER-HON | | 261 RODRIGUES AVE | | | MILPITAS | CA | 95035 | |
| LIN JOHN | | 687 E. BROKAW | | | SAN JOSE | CA | 95112 | |
| LIN RUNG-LUNG | | | | | | | | |
| LIN TAO | | | | | SHANGHAI | | | CHINA |
| LIN YUN | | | | | SHANGHAI | | | CHINA |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LIN, DER-WAI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIN, YAMIN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LINCHI-LIANG | | | | | | | | |
| LINCOLN NATIONAL LIFE INS CO | ATTN GROUP MARKETS | PO BOX 92478 | | | CHICAGO | IL | 60675-2478 | |
| LINCOLN NATIONAL LIFE INS CO. | ATTN GROUP MARKET | P.O. BOX 92478 | | | CHICAGO | IL | 60675-2478 | |
| LINDA EDWARDS | | | | | | | | |
| LINDA LIN | | | | | | | | |
| LINDA PETERSON | | 11382 VILLAGE RIDGE ROAD | | | SAN DIEGO | CA | 92131 | |
| LINDER-WAI | | 868 SUNRISE DRIVE | | | FREMONT | CA | 94539 | |
| LINEN LADY | | 724 SO. AMPHLETT BLVD. | | | SAN MATEO | CA | 94402 | |
| LINEN OUTLET | | 1230 EL CAMINO REAL | SUITE G-H | | SAN BRUNO | CA | 94066 | |
| LINFLOREY FA-TIEN | | | | | | | | |
| LINGLAN ZHANG | | | | | | | | |
| LINJIUN-YEE | | 14930 OKA ROAD NO 77 | | | LOS GATOS | CA | 95032 | |
| LINJOHN | | 687 E BROKAW | | | SAN JOSE | CA | 95131 | |
| LINLIN GAO | | 2207 CLOVER RIDGE DR | | | CEDAR PARK | TX | 78613 | |
| LINO GRAPHICS | | 457 EAST EVELYN AVE. | SUITE G | | SUNNYVALE | CA | 94086 | |
| LINOTEXT CUPERTINO | | 10440 BUBB ROAD | | | CUPERTINO | CA | 95015-1720 | |
| LINOTEXT SAN JOSE-ACCT&REMIT | | PO BOX 23520 | | | SAN JOSE | CA | 95153 | |
| LINOTEXT-SAN JOSE | | 6660 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| LINUS EUGENE | | | | | | | | |
| LINUS FEI YU NG | | 20050 RODRIGUES AVE #14F | | | CUPERTINO | CA | 95014 | |
| LINUX JOURNAL | | P.O. BOX 55549 | | | SEATTLE | WA | 98155-0549 | |
| LINUX MAGAZINE | | P.O. BOX 55731 | | | BOULDER | CO | 80322-5731 | |
| LINWALTER | | 2290 SHADETREE LANE | | | SAN JOSE | CA | 95131 | |
| LINYAMIN | | 1706 HARVEST BEND LANE | | | CEDAR PARK | TX | 78613 | |
| LION OPTICS | SUE WONG | 1751 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| LIOUS HOUSE | | 1245 JACKLIN ROAD | | | MILPITAS | CA | 95035 | |
| LIPING JANSEN | | 15095 GARDEN HILL DR. | | | LOS GATOS | CA | 95030 | |
| LIPSON CONROY SERVICES CORP. | | P.O.BOX 844579 | | | DALLAS | TX | 75284-4579 | |
| LIQIN ZHOU | | | | | SHANGHAI | | | CHINA |
| LIQUIS | TOMMY BRANCH | 400 PARKER DRIVE | SUITE 1110 | | AUSTIN | TX | 78728 | |
| LISA XIAOYI WANG | | | | | | | | |
| LITE-ON | MIKE SHA | 4F. NO. 10 LANE 235 | PAO CHIAO RD. | HSINTIEN CITY | TAIPEI HSIEN | | | TAIWAN |
| LITE-ON | | 4F NO. 10 LANE 235 | PAO CHIAO RD. | HSINTIEN CITY | TAIPEI HSIEN | | | TAIWAN |
| LITHOGRAPHIX INC. | | 13500 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90061 | |
| LITIGATION STRATEGIES LTD | | 350 WEST 50TH STREET | SUITE 10B | | NEW YORK | CA | 10019 | |
| LITTLER MENDELSON P.C. | | 2425 EAST CAMELBACK ROAD | SUITE 950 | | PHOENIX | AZ | 85016-4242 | |
| LIU CHENG CHOU | | | | | | | | |
| LIU CHENG-MEAN | | | | | | | | |
| LIU JIANG-PING | | | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

120 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIU LIANCAI | | | | | | | | |
| LIU XIAOYA (SHERRY) | | 5598 LE FEVRE DR. | | | SAN JOSE | CA | 95118 | |
| LIU, CHENG CHOU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIU, STEVE SHAW-JONG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIU, ZHENG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LIUCHENG-CHOU | | 2471 AMARYL DRIVE | | | SAN JOSE | CA | 95132 | |
| LIUPU | | 8506 FOREST HEIGHTS LANE | | | AUSTIN | TX | 78749 | |
| LIUSHAW-JONG | | 550 ORTEGA AVENUE NO B231 | | | MOUNTAIN VIEW | CA | 94040 | |
| LIUZHENG | | 20975 VALLEY GREEN DRIVE NO 272 | | | CUPERTINO | CA | 95014 | |
| LIVEWORKS INC. | JONATHON MABIE | PO BOX 610334 | | | SAN JOSE | CA | 95161-0334 | |
| LIXIA YAN | | | | | SHANGHAI | | | CHINA |
| LIXIN SHAO | | | | | | | | |
| LIYONG | | 3899 SCAMMAN COURT | | | FREMONT | CA | 94538 | |
| LIYUN HU | | | | | SHANGHAI | | | CHINA |
| LLOYD F MCKINNEY ASSOCIATES | JEREMY HAMM | 25350 CYPRESS AVENUE | | | HAYWARD | CA | 94544 | |
| LLOYD F. McKINNEY ASSOCIATES | JEREMY HAMM | INC. | 25350 CYPRESS AVENUE | | HAYWARD | CA | 94544 | |
| LO YUEN LING | | | | | | | | |
| LOAN NGUYEN (KATHLEEN) | | 750 N. KING RD #1304 | | | SAN JOSE | CA | 95133 | |
| LODER DREW & ASSOCIATES INC. | | 31831 CAMINO CAPISTRANO | SUITE 200 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LODESTAR EXPRESS LIMITED | | RM 100510/FMETRO CENTRE II | 21 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| LOEWE OPTA GMBH | | INDUSTRIESTRABE 11 | D-96317 KRONACH | | | | | GERMANY |
| LOEWS LAKE LAS VEGAS | | 101 MONTELAGO BLVD | | | HENDERSON | NV | 89011 | |
| LOF INTERNATIONAL HUMAN | RESOURCES SOLUTIONS INC. | 315 AVENIDA BARBERA | | | SONOMA | CA | 95476-8083 | |
| LONDON BEAZLEY | CHRIS WARRIOR | ONE ALDGATE EC3N 1AA | | | LONDON | | | UNITED KINGDOM |
| LONGROW SHIPPING LTD | | 39/F MLC TOWER | 248 QUEENS ROAD EAST | | WANCHAI | | | |
| LONGROW SHIPPING LTD. | | 39/F. MLC TOWER | 248 QUEENS ROAD EAST | | WANCHAI | | | HONG KONG |
| LONGTERM ELECTONICS CO LTD | | UNIT 08-0910/F | ENTERPRISE SQUARE | TOWER II9 SHEUNG YUET RD | KOWLOON BAY | KOWLOON | | HONG KONG |
| LONGTERM ELECTONICS CO. LTD | | UNIT 08-09 10/F. | ENTERPRISE SQUARE | TOWER II 9 SHEUNG YUET RD | KOWLOON BAY | | | HONG KONG |
| LONI KUPCHANKO | | 36399 SHOREHAVEN PLACE | | | NEWARK | CA | 94560 | |
| LOOMIS ARMORED INC | DEPT LA 21212 | | | | PASADENA | CA | 91185-1212 | |
| LOOMIS ARMORED INC. | STAN WHITE | DEPT. LA 21212 | | | PASADENA | CA | 91185-1212 | |
| LOPEZPEDRO | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

121 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LORANGER INTL CORP | DANIELLE ROSKOS | 817 FOURTH AVENUE | | | WARREN | PA | 16365 | |
| LORRIES TRAVEL & TOURS | | 444 SAN MATEO AVE #B | | | SAN BRUNO | CA | 94066 | |
| LOS ALTOS TYPEWRITER | | 300 STATE STREET | | | LOS ALTOS | CA | 94022 | |
| LOS ANGELES CONVENTION CENTER | | 1201 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90015 | |
| LOS BANOSCHARLOTTE | | 4802 PINE FOREST PLACE | | | SAN JOSE | CA | 95118 | |
| LOS PADRES VILLAGE | | | | 2250 MONROE STREET | SANTA CLARA | CA | 95050 | |
| LOTUS | SHANNON RICE | 800 EL CAMINO REAL WEST | | | MOUNTAIN VIEW | CA | 94040 | |
| LOTUS AUTO GLASS INC. | | 1120 N. 10TH STREET | | | SAN JOSE | CA | 95113 | |
| LOTUS DEVELOPMENT CORP | DEPT LA 21129 | BOX 100 | | | PASADENA | CA | 91185 | |
| LOTUS DEVELOPMENT CORP. | DEPT. LA 21129 | BOX 100 | | | PASADENA | CA | 91304 | |
| LOURDRAJPERE PRABHU | | 12514 PALFREY DRIVE | | | AUSTIN | TX | 78727 | |
| LOW LEVEL | | 5700 MORNINGSIDE DRIVE | | | SAN JOSE | CA | 95138 | |
| LOW LEVEL SYSTEM LLC | | 5700 MORNINGSIDE DRIVE | | | SAN JOSE | CA | 95138 | |
| LOW LEVEL SYSTEMLLC | HUYEN NGUYEN | 5700 MORNINGSIDE DRIVE | | | SAN JOSE | CA | 95138 | |
| LPL FINANCIAL CORPORATION | BRIAN ABAD SENIOR ACCOUNT MANAGER - RETIREMENT PLAN SERVICES | 2552 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| LPL FINANCIAL CORPORATION | GEOFFREY A. METTLER FINANCIAL ADVISOR | 2552 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| LSI LOGIC CORPORATION | | P.O. BOX 9170 FILE 71237 | | | SAN FRANCISCO | CA | 94160 | |
| LTX (FOREIGN SALES CORP.) B.V. | | 3970 NORTH FIRST ST. | | | SAN JOSE | CA | 95134-1501 | |
| LTX CORPORATION | DEPT. 05446 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5446 | |
| LTX CORPORATION | KEN MEADE | 3930 N. FIRST STREET | | | SAN JOSE | CA | 95134 | |
| LUCE PRESS CLIPPINGS INC. | | P.O. BOX 379 | | | TOPEKA | KS | 66601-0379 | |
| LUCENT TECHNOLOGIES | CETC | P.O. BOX 100317 | | | ATLANTA | GA | 30384-0317 | |
| LUCY ALLEVATO | | 12612 DOVE VALLEY TRAIL | | | AUSTIN | TX | 78729 | |
| LUI SUI MAN | | | | | | | | HONG KONG |
| LUI WAI KIT | | | | | | | | HONG KONG |
| LUKISEN ELECTRONIC CORP. | MS. JENNIFER | | | | | | | |
| LULIANG ZHANG | | | | | SHANGHAI | | | CHINA |
| LUM, TAI SHAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| LUMLEY, JIM | | 212 ST ANTHONYS DR. | | | MOORESTOWN | NJ | 08057 | |
| LUMLEYJAMES | | 212 ST ANTHONYS DRIVE | | | MOORESTOWN | NJ | 08057 | |
| LUMTAI SHAN | | 20661 FORGE WAY NO 255 | | | CUPERTINO | CA | 95014 | |
| LUNAIRE ENVIRONMENTAL | G.CUNNINGHAM | 1719 ROUTE 10 EAST SUITE 301 | | | PARSIPPANY | NJ | 07054 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

122 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNG HING INDUSTRIAL CO LTD | | FLAT F12/F | GOLD KING IND BLDG | 35-41 TAI LIN PAI ROAD | KWAI CHUNG | | | N T |
| LUO YU | | | | | SHANGHAI | | | CHINA |
| LUXNET CORPORATION | | 4281 TECHNOLOGY DR. | | | FREMONT | CA | 94538 | |
| LUYUTONG | | 2048 PASEO DEL SOL | | | SAN JOSE | CA | 95124 | |
| LX SYSTEMS INC. | | 34321 FRANCE WAY | | | FREMONT | CA | 94555 | |
| LX SYSTEMSINC | HAO XU | 34321 FRANCE WAY | | | FREMONT | CA | 94555 | |
| LYNN A ANTOLICK | | 695 CARSON ST | | | HAZLETON | PA | 18201-3318 | |
| LYRAE DAVIS | | 3-D CLEANING SERVICES | 5203 E. TAMBLO DR. | | PHOENIX | AZ | 85044 | |
| M & R COMMUNICATIONS | BRIAN ROWSE | 82 RAILROAD AVENUE | | | PATCHOGUE | NY | 11772-3559 | |
| M & R COMMUNICATIONS | WILLY MALETTA | 82 RAILROAD AVENUE | | | PATCHOGUE | NY | 11772-3559 | |
| M FRANK TROXELL & EDWARD CHIARINI JR JT TEN | | 20 SE 13TH ST B-3 | | | BOCA RATON | FL | 33432-7357 | |
| M&P COMPUTER & COMMUNICATION SYSTEMS INC. | OCTAVIO RAMOS | 1270 OAKMEAD PKWY STE. 111 | | | SUNNYVALE | CA | 94086 | |
| M&P COMPUTER & COMMUNICATION SYSTEMSINC | | 1270 OAKMEAD PKWYSTE 111 | | | SUNNYVALE | CA | 94086 | |
| MA GUO | | 1055 E. EVELYN AVE.#32 | | | SUNNYVALE | CA | 94086 | |
| MABLE ROAD COMPANY LIMITED | | 14/F. CITYPLAZA 3 | 14 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| MAC CONNECTION | BOB KRUPICKA | P.O.BOX 100 | | | MILFORD | NH | 03055 | |
| MACCORKLE INSURANCE SERVICE | | 1650 BOREL PLACE STE#100 | | | SAN MATEO | CA | 94402 | |
| MACKENZIE PARTNERS INC | | 105 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| MACNICA USA INC | KAREN GUNTER | 2540 NORTH FIRST ST | | | SAN JOSE | CA | 95131 | |
| MACNICA USA INC. | | 2540 NORTH FIRST ST. | | | SAN JOSE | CA | 95131 | |
| MACRONIX INC. | BILL CUTTER | C/O CHIAO TUNG BANK | SILICON VALLEY BRANCH BOX 8 | 333 W. SAN CARLOS ST. #100 | SAN JOSE | CA | 95110 | |
| MACROTRON SYSTEMS INC. | DEBBIE CHIU | 40939 ENCYCLOPEDIA CIRCLE | | | FREMONT | CA | 94538 | |
| MACROVISION CORPORATION | ATTN GENERAL COUNSEL | 2830 DE LA CRUZ BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORPORATION | ROBERT GILHAM | DEPT NO 05240 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5240 | |
| MACWORLD EXPOSITION | | P.O. BOX 4010 | | | DEDHAM | MA | 02026 | |
| MADELINE GUEST | | | | | | | | |
| MADHU REDDY | | 330 N. MATHILDA AVENUE | #809 | | SYNNYVALE | CA | 94086 | |
| MADONION COM OY | | KAPPELITIE 6D | FIN-02200 ESPOO | | | | | FINLAND |
| MAG COMPUTRONIC INC. | | 17845 SKY PARK CIRCLE | SUITE E | | IRVINE | CA | 92714 | |
| MAG INNOVISION INC. | | 2801 S. YALE ST. | | | SANTA ANA | CA | 92704 | |
| MAGGIE HALLAHAN PHOTOGRAPHY | | 2443 FILLMORE ST | | | SAN FRANCISCO | CA | 94115 | |
| MAGGIE WU | | | | | | | | |
| MAGIC SOLUTIONS | LINDA PAGE | 10 FOREST AVENUE | | | PARAMUS | NJ | 07652 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

123 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNOLIA AUDIO & VIDEO | AMIR KHWAJA | 52 NORTH WINCHESTER BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| MAGNOLIA AUDIO & VIDEO | LAO | 52 NORTH WINCHESTER BOULEVARD | | | SANTA CLARA | CA | 95050 | |
| MAGNOLIA HI FI | CAROL LAMBRECHT | 15442 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5442 | |
| MAGNOLIA HI FI | SHANNON KESSLER | 15442 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5442 | |
| MAGNUM ELECTRONICS INC. | MARK K. DEICHES | 1670 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| MAGNUSON DONALD A | | | | | | | | |
| MAI YANG | | 1074 GRECO AVENUE #3 | | | SUNNYVALE | CA | 94087 | |
| MAI, QUY VAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MAIA MICHAEL J. | | 16663 COLUMBIA DR. | | | CASTRO VALLEY | CA | 94552 | |
| MAIQUY VAN | | 1721 MIRABELLA COURT | | | MILPITAS | CA | 95035 | |
| MAITA E. IMUS | | | | | | | | |
| MAKKAR, YASHPAL | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MAKKARYASHPAL | | 1106 CHALLA DRIVE | | | CEDAR PARK | TX | 78613 | |
| MALAUZAI SOFTWARE | | 9020 N CAPITAL OF TEXAS HGWY | BUILDING 2SUITE 400-B | | AUSTIN | TX | 78759 | |
| MALLA, JAGANNADH | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MALLAJAGANNADH | | 2705 LOYAGA DRIVE | | | ROUND ROCK | TX | 78681 | |
| MAN CHEONG (HONG KONG) CO LTD | | FLAT 15 15/F. | HARRY INDUSTRIAL BUILDING | 49-51 AU PUI WAN STREET | FO TAN SHATIN N.T. | | | HONG KONG |
| MAN CHEONG (HONG KONG) CO. LTD | | WORKSHOP NO.23 10/F. BLK A1 | YAU TONG INDUSTRIAL CITY | 17 KO FAI ROAD YAU TONG | KOWLOON | | | HONG KONG |
| MAN YING PRINTING COMPANY | | | | | KWUNG TONG | | | HONG KONG |
| MANAGEMENT SOLUTION | RANDALL CADY | 99 ALMADEN BLVD. 6TH FLOOR | | | SAN JOSE | CA | 95113 | |
| MANCO SYSTEMS INC. | | 43214 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| MANCO SYSTEMSINC | MARK | 43214 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| MANDY GUEST | | 1538 STOCKBRIDGE DRIVE | | | SAN JOSE | CA | 95130 | |
| MANGAN, PETER JEROME | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MANGANPETER | | 884 RUSSET DRIVE | | | SUNNYVALE | CA | 94087 | |
| MANGO SERVICES INC | VIRGINIA PATTON | 440 QUEENS LANE | | | SAN JOSE | CA | 95112 | |
| MANGO SERVICES INC | | 440 QUEENS LANE | | | SAN JOSE | CA | 95112 | |
| MANGO SERVICES INC. | RICHARD | 3182 CAMPUS DRIVE #387 | | | SAN MATEO | CA | 94403 | |
| MANHATTAN INTERNATIONAL | LIMOUSINE NETWORK LTD | JAF BOX 1642 | | | NEW YORK | NY | 10116 | |
| MANHATTAN TRAVEL SERVICE | | 1419 BURLINGAME AVE. #U | | | BURLINGAME | CA | 94010 | |
| MANISH BAJAJ | | 12349 METRIC BLVD #1127 | | | AUSTIN | TX | 78758 | |
| MANPOWER | 925 734-6699 | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

124 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANPOWER TEMPORARY SERVICES | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANSOUR AMJADI | | | | | | | | |
| MANTHIRAM, KATHIR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MANTHIRAMKATHIR | | 10203 LA COSTA DRIVE | | | AUSTIN | TX | 78747 | |
| MANUELEDEAN | | 4206 RICKEYS WAY NO B | | | PALO ALTO | CA | 94306 | |
| MANZER TARIQ | | | | | | | | |
| MAPINFO CORPORATION | | ONE GLOBAL VIEW | | | TROY | NY | 12180-9981 | |
| MAPLES AND CALDER | | PO BOX 309UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MAPLES AND CALDER | | 7 PRINCES STREET | | | LONDON | | EC2R 8AQ | UNITED KINGDOM |
| MARCIE E. NICHOLS | | | | | | | | |
| MARGET GMBH | REINER THONIG | DACHAUER STRASSE 8B | | | HAIMHAUSEN | | D-85778 | GERMANY |
| MARGI SYSTEMS INC. | SHRINATH ACHORYA | 3155 KEARNEY STREET SUITE#170 | | | FREEMONT | CA | 94538 | |
| MARIA TSENG | | | | | | | | |
| MARILOU VILLANUEVA | | | | | | | | |
| MARILYN MINER | | 197 THOMPSON SQUARE | | | MOUNTAIN VIEW | CA | 94043 | |
| MARINA FOOD | | | | | | | | |
| MARINA PLAYA APARTMENTS | | 3500 GRANADA AVENUE | | | SANTA CLARA | CA | 95051 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK AZARMI | | 9226 Carthay Cir. | | | Spring Valley | CA | 91977 | |
| MARK BAUR | | 3312 STARLIGHT VISTA | | | ROUND ROCK | TX | 78665 | |
| MARK BRASFIELD | | | | | | | | |
| MARK DUVALL | | 1522 E. SOUTHERN #2095 | | | TEMPE | AZ | 85282 | |
| MARK ENGLAND | | 6460 RAINBOW DR. | | | SAN JOSE | CA | 95129 | |
| MARK FOLEY | | | | | | | | |
| MARK REDBURN | | 1778 LAS JOYAS COURT | | | LOS GATOS | CA | 95030 | |
| MARK REDBURN AND ASSOCIATES | | 1778 LAS JOYAS CT. | | | LOS GATOS | CA | 95030 | |
| MARK REDBURN CONSULTING | | 1778 LAS JOYAS CT. | | | LOS GATOS | CA | 95030 | |
| MARK SAMUEL | | 309 EMERALD RIDGE DRIVE | | | AUSTIN | TX | 78732 | |
| MARK THISSEN | | 15713 CADOZ DRIVE | | | AUSTIN | TX | 78728 | |
| MARK TOVES | | 48417 COTTONWOOD ST. | | | FREMONT | CA | 94539 | |
| MARK UNIVERSAL LIMITED | CHAN WING NAM | 3/F. ZUNG FU IND. BLDG. | 1067 KINGS ROAD | | | | | HONG KONG |
| MARK WILSON | | | | | | | | |
| MARKET 1 | | 2083 OLD MIDDLEFIELD WAY | SUITE 206 | | MOUNTAIN VIEW | CA | 94043 | |
| MARKET MAKERS | | 26524 GOLDEN VALLEY ROAD | SUITE 401 | | SANTA CLARA | CA | 91350 | |
| MARKET MEDIA PUBLICATIONS LTD | | FLAT F13/F | YEUNG YIU CHUNG NO 8 IND BLDG | 20 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| MARKETING CLASSIFIEDS | | 4132 E. M-36 | | | PINCKNEY | MI | 48169 | |
| MARKETING/PR SAVVY | | P.O.BOX 2549 | 430 CARMEL AVE. | | EL GRANADA | CA | 94018 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

125 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKETINGS MARKETING E EVENTOS | | RUA CRISTOVAO PEREIRA | | | SAO PAULO-SP CEP | | 04620-011 | BRAZIL |
| MARKS ADR LLC | | 4833 RUGBY AVENUE SUITE 301 | | | BETHESDA | MD | 20814 | |
| MARLIN DEVELOPER COMM | MOLLY ALVARADO | 415-112 N. MARY AVE #383 | | | SUNNYVALE | CA | 94085 | |
| MARLIN DEVELOPER COMMUNITY LLC | | 415-112 N. MARY AVE. #383 | | | SUNNYVALE | CA | 94085 | |
| MARLIN P JONES & ASSOCIATES | | PO BOX 530400 | | | LAKE PARK | FL | 33403 | |
| MARLOWES FLOWERS & GIFTS | | 1235 EAST CALAVERAS BLVD. | VICTORIAN SQ SHOPPING CENTER | | MILPITAS | CA | 95035 | |
| MARQET UNTERNEHMENSBERATUNG | GMBH | DACHAUER STR. 8B | | | HAIMHAUSEN | | D-85778 | GERMANY |
| MARQUET GMBH | MARKUS | MARKETING-AGENCY | ERFURTER STRASSE 21D-85386 ECHING | | | | | GERMANY |
| MARSH RISK & INSURANCE SERVICE | DEPT 44509 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4509 | |
| MARSH RISK & INSURANCE SERVICES (BROKER) | VIVIAN LEUNG SENIOR VICE PRESIDENT | 1732 N. FIRST STREET | | | SAN JOSE | CA | 95138 | |
| MARSHALL & ILSLEY TRUST CO. | ATTN EFFIE ZACHARIAS - 11TH FL | 1000 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | |
| MARSHALL INDUSTR | | PO BOX 61000 DEPT 1003 | | | SAN FRANCISCO | CA | 94161 | |
| MARSHALL INDUSTRIES | BECKY HERRINGTON | 336 LOS COCHES DRIVE | | | MILPITAS | CA | 95035 | |
| MARSHALL INDUSTRIES | DEPT. 05883 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5883 | |
| MARSHALL INDUSTRIES | GARRET | 336 LOS COCHES DRIVE | | | MILPITAS | CA | 95035 | |
| MARTEX CIRCUITINC | CLARK MCSOARREN | 875 MAUDE AVE | | | MT VIEW | CA | 94043 | |
| Mary K Jensen | | 11120 Montana Dr | | | Auburn | CA | 95603 | |
| MARY K SOMERS | | 3160 WEDGEWOOD BLVD | | | DELRAY BEACH | FL | 33445-5750 | |
| MARY LYNN COYLE | | 6456 NORWAY ROAD | | | DALLAS | TX | 75230 | |
| MARY MIRASSON PUBLICATIONS | DANIEL PETRETICH | 434 CAMILLE CIRCLE | | | SAN JOSE | CA | 95134 | |
| MASON & BLAIR LLC | | 1762 TECHNOLOGY DRIVE | SUITE 206 | | SAN JOSE | CA | 95110 | |
| MASON & BLAIRLLC | MIKE RENFRO | 1762 TECHNOLOGY DRIVE | SUITE 206 | | SAN JOSE | CA | 95110 | |
| MASTER DISTRIBUTORS | BRIAN | PO BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER DISTRIBUTORS | DARREL | 1220 OLYMPIC BOULEVARD | | | SANTA MONICA | CA | 90404 | |
| MASUD SYED | | | | | | | | |
| MATRIX INC. | | PO BOX 1733 | | | MANACHA | TX | 78652 | |
| MATT PREWETT | | 1109 ROWLEY DR | | | CEDAR PARK | TX | 78613 | |
| MATTHEW AKERS | | | | | | | | |
| MATTHEW BATES | | 12124 MONTCLAIR BEND | | | AUSTIN | TX | 78732 | |
| MATTHEW BENDER & CO. INC. | | P.O. BOX 22030 | | | ALBANY | NY | 12201-2030 | |
| MATTHEW KORTE | | 4414 MALAGA | | | AUSTIN | TX | 78759 | |
| MATTHEW VON-MASZEWSKI | | 2 REV. THOMAS HOOKER ROAD | | | WESTBOROUGH | MA | 01581 | |
| MAUJU WANG | | 2727 ELLENDALE PLNO 3 | | | LOS ANGELES | CA | 90007 | |
| MAULIN PATEL | | 522 OAK PARK DR | | | ROUND ROCK | TX | 78681 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX BOLLIGER | | IIFANG 2 | | | BOTTIGHOFEN | | 8598 | SWITZERLAND |
| MAX SERVICE GROUP LIMITED | MS. CHAN | NO.700-3 CHANGXING ROAD | | | BADE CITY TAOYUAN COUNTY 334 | | | TAIWAN ROC |
| MAXIM INTEGRATED PRODUCTS INC | BILL HAGERSTRAND | FILE NO.73773 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3773 | |
| MAXIM INTEGRATED PRODUCTSINC | | FILE NO 73773 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3773 | |
| MAXIMUN PC | | PO BOX 51479 | | | BOULDER | CO | 80322-1479 | |
| MAXPOWER INVESTMENT LTD | | UNIT 3 13/F. | WELLBOME COMMERCIAL CENTRE | 8 JAVA RAOD | | | | HONG KONG |
| MAXWELL, HARLAND R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MAXWELLHARLAND | | 12411 SPARKLING CREEK CIRCLE | | | AUSTIN | TX | 78729 | |
| MAY MA | | | | | | | | |
| MAYANK SHARMA | | 10300 JOLLYVILLE ROAD #1232 | | | AUSTIN | TX | 78759 | |
| MAYER BROWN JSM | | 16TH - 19TH FLOORS | PRINCES BUILDING | 10 CHARTER ROAD | CENTRAL | | | HONG KONG |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0020 | |
| MAYFLOWER RESTAURANT | | 1080 SARATOGA AVE. STE 5 | | | SAN JOSE | CA | 95129 | |
| MAYFLOWER TRANSIT INC. | | P.O. BOX 198160 | | | ATLANTA | GA | 30384 | |
| MBA OFFICE SUPPLY INC. | CHARLES | 1011 TIMOTHY DRIVE | | | SAN JOSE | CA | 95133 | |
| MBA OFFICE SUPPLYINC | | 1011 TIMOTHY DRIVE | | | SAN JOSE | CA | 95133 | |
| MC TRANS (HK) LIMITED | | UNIT 07-0816/F | LAFORD CENTRE | NO 838 LAI CHI KOK ROAD | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| MCAFEE ASSOCIATES | RENEE ELSON | 2710 WALSH AVE. | | | SANTA CLARA | CA | 95051 | |
| MCAFEE ASSOCIATES | STEVE BENEDICT | 2710 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| MCCORMACK GUIDES INC. | | 3211 ELMQUIST COURT | P.O. BOX 190 | | MARTINEZ | CA | 94553 | |
| MCCURDY, ANDRE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MCCURDYANDRE | | 655 S FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94086 | |
| MCCUTCHEN EARNINGS SURPRISES | SEMINAR | | | | | | | |
| MCDERMOTT WILL & EMERY | | P.O. BOX 2995 | | | CAROL STREAM | IL | 60132-2995 | |
| MCI | | 340 INTERSTATE NORTH SE #200 | | | ATLANTA | GA | 30339 | |
| MCI RESIDENTIAL SERVICE | | P.O.BOX 52251 | | | PHOENIX | AZ | 85072-2251 | |
| MCI WORLDCOM | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI WORLDCOM COMM SERVICE | | POST OFFICE BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | |
| MCKESSON WATER PRODUCTS CO. | | P.O. BOX 7126 | | | PASADENA | CA | 91109-7126 | |
| MCWHORTERS | | | | | | | | |
| MEAD MICROELECTRONICS INC. | | 7100 NW GRANDVIEW DR. | | | CORVALLIS | OR | 97330 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAD, MELISSA A. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MEADMELISSA | | 8 PADDOCK WAY | | | MT HOLLY | NJ | 08060 | |
| MECHANICAL TECHNICAL SVCS INC | | 9601 DESSAU ROAD | BUILDING 3 | | AUSTIN | TX | 78754 | |
| MECKLERMEDIA/INTERNET WORLD | | 20 KETCHUM STREET | | | WESTPORT | CT | 06880 | |
| MEDIA MAP | | 373 VINTAGE PARK DRIVE STE E | | | FOSTER CITY | CA | 94404 | |
| MEDIA ON | TESHA R.URBANO | 47257 FREMONT BLVD. | | | FREMONT | CA | 94538 | |
| MEDIA VISIONINC | ATTN DEVELOPERS CONFERENCE | REGISTRATION47300 BAYSIDE PARKWAY | | | FREMONT | CA | 94538 | |
| MEDIAMATICS INC | | 48430 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| MEDIAMATICS INC. | CATHY LUCAS | 48430 LAKEVIEW BLVD. | | | FREMONT | CA | 94538 | |
| MEDICAL EYE SERVICES | | P.O. BOX 93033 | | | LONG BEACH | CA | 90809 | |
| MEETINGS WEST/CORPORATE | TRAVEL WEST | C/O MILLER FREEMAN | ONE PENN PLAZA | | NEW YORK | NY | 10119 | |
| MEGAFAME INTERNATIONAL LIMITED | | ROOM 1403NAN FUNG COMMERICAL CENTRE | 19 LAM LOK STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| MEGAFAME INTERNATIONAL LTD | | RM 708SHUI HING CENTRE | 13 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| MEGAN LU | | 2193 DATORO DR. | | | SAN JOSE | CA | 95130 | |
| MEGAPRINT | | 2950 KIFER ROAD | | | SANTA CLARA | CA | 95051-0803 | |
| MEGATECH ENG & COMM CO LTD | | ROOM 1005TUNG YING BLDG | 100 NATHAN ROAD | TSIMSHATSUI | KOWLOON | | | HONG KONG |
| MEGA-TECH MICROSYSTEMS | | 395 ASHTON AVE | | | SAN FRANCISCO | CA | 94112 | |
| MEGATRONICS | GRACE | 780 CHARCOT AVE. | | | SAN JOSE | CA | 95131 | |
| MEHMET AKUNAL | | 18921 BELLGROVE CIRCLE | | | SARATOGA | CA | 95070 | |
| MEI-MEI GAN | | 1282 TEA ROSE CIRCLE | | | SAN JOSE | CA | 95131 | |
| MEIRUZI | | 7339 DANCY ROAD | | | SAN DIEGO | CA | 92126-5132 | |
| MELBY JEFF | | | | | | | | |
| MELBY, JEFFREY R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MELBYJEFFREY | | 3204 MAGENTA SKY TRAIL | | | AUSTIN | TX | 78732 | |
| MELGAR PHOTOGRAPHERS | JOE SILVA | 2971 CORVIN DR. | | | SANTA CLARA | CA | 95051 | |
| MELISSA MEAD | | 8 PADDOCK WAY | | | MT. HOLLY | NJ | 08060 | |
| MELLEN COMMODITIES INC. | | P.O. BOX 3106 | | | FREMONT | CA | 94539 | |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPARTMENT | PO BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | |
| MELTWATER NEWS US INC. | DEPT LA 23721 | | | | PASADENA | CA | 91185-3721 | |
| MEMEC ELECT COMPONENTS (AP) | KENNETH MOK | UNIT 3603TOWER 1 | METROPLAZA | HING FONG ROAD | KWAI FONG | | | N T |
| MENLOWORLDWIDE FORWARDING INC | | UNITS 617-628 6/F. | TRADE SQUARE | 681 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG |
| MENON, VIRAJ S. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MENONVIRAJ | | 7209 RED PEBBLE ROAD | | | AUSTIN | TX | 78739 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

128 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENTOR GRAPHICS (IRELAND) LTD | ACCOUNT NO. MENTORIR | EAST PARK, SHANNON FREE ZONE | SHANNON COUNTY CLARE | | | | | IRELAND |
| MENTOR GRAPHICS (IRELAND) LTD | SHARON FANG | EAST PARK SHANNON FREE ZONE | | | SHANNON COUNTY CLARE | | | IRELAND |
| MENTOR GRAPHICS (IRELAND) LTD | SHARON FANG | EAST PARKSHANNON FREE ZONE | SHANNON COUNTY CLARE | | | | | IRELAND |
| MENTOR GRAPHICS (IRELAND) LTD. | | EAST PARK, SHANNON FREE ZONE | SHANNON | CO. CLARE | | | | IRELAND |
| MENTOR GRAPHICS (SHANGHAI) | | ELECTRONIC TECHNOLOGY CO. | 88 CENTURY BLVD. | PUDONG NEW AREA | 200120 SHANGHAI P.R.C. | | | CHINA |
| MENTOR GRAPHICS (SHANGHAI) ELECTRONIC TECHNOLOGY CO | | 88 CENTURY BLVD | PUDONG NEW AREA | | SHANGHAI | | 200120 | CHINA |
| MENTOR GRAPHICS CORP | BARBARA NORDMAN | 8005 SW BOEKMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORP. | | 8005 SW BOEKMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORPORATION | ATT KAREN MCGLAUGHLIN D2435 | 8005 SW BOECKMAN RD. | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORPORATION | ATTN GENERAL COUNSEL | 8005 SW BOECKMAN RD. | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORPORATION | HELEN LUSHENKO | 8005 SW BOECKMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORPORATION | JENNIFER BROWN | 46871 BAYSIDE PKWY | | | FREMONT | CA | 94538 | |
| MENTOR GRAPHICS CORPORATION | JENNIFER BROWN | PO BOX 75471 | | | CHICAGO | IL | 60675-5471 | |
| MENTOR GRAPHICS CORPORATION | MARC BRODNANSKY | 739 NORTH UNIVERSITY BLVD | | | MOBILE | AL | 36608 | |
| MENTOR GRAPHICS CORPORATION | MARC/WENDY | 739 NORTH UNIVERSITY BOULEVARD | | | MOBILE | AL | 36608 | |
| MENTOR GRAPHICS CORPORATION | | 8005 SW BOECKMAN RD. | | | WILSONVILLE | OR | 97070-7777 | |
| MENTOR GRAPHICS CORPORATION | | 8005 SW BOECKMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| MERCER | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER (US) INC. | CHRISTINE RINES-SVALLIN | FOUR EMBARCADERO CENTER | SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| MERCURY COMPANIES | Attn Accounts Payable | 10651 HARWIN | SUITE 700 | | HOUSTON | TX | 77036 | |
| MERCURY RESEARCH | JACKY HALL | P.O. BOX 13660 | | | SCOTTSDALE | AZ | 85267-3660 | |
| MERCURY UNITED ELECTRONICSIN | | 9299 9TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| MERILES, ROBERT | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MERILESROBERT | | 1278 FREMONT STREET | | | SAN JOSE | CA | 95126 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170-9638 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| Merrill Communications LLC | | One Merrill Circle | | | St Paul | MN | 55108 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

129 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH PIERCE | FENNER & SMITH INC. | BOX 12251 CHURCH STREET | | | NEW YORK | NY | 10249 | |
| MERRITT, THOMAS J | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MERRITTTHOMAS | | 5332 THOMAS AVE | | | OAKLAND | CA | 94618 | |
| MESAROVIC, VLADIMIR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MESAROVICVLADIMIR | | 6900 RIMNER COVE | | | AUSTIN | TX | 78759 | |
| MESDAGHIBAHMAN | | 6089 AVENIDA CHAMNEZ | | | LA JOLLA | CA | 92037 | |
| MESSE BERLIN GMBH | MESSEDAMM 22D-14055 | ATTN FRAU CHANDLER | | | BERLIN | | | GERMANY |
| META INFO | | 119 SO. MAIN ST. SUITE 200 | | | SEATTLE | WA | 98104 | |
| META SOFTWARE | CAROL WALTERS | 1300 WHITE OAKS RD. | | | CAMPBELL | CA | 95008 | |
| METABYTE INC. | MANU MEHTA | 39350 CIVIC CENTER DR. | SUITE 200 | | FREMONT | CA | 94538 | |
| METAGRAPHIES | BRET WATERS | 150 FOREST AVE. | | | PALO ALTO | CA | 94301 | |
| METCAL - O.K. INTERNATIONAL | IRENE | 135 SOUTH LA SALLE STREET | DEPT#3329 | | CHICAGO | IL | 60674 | |
| METCAL INC. | HECTOR MADRIGAL | 135 S. LA SALLE ST. | DEPARTMENT 3329 | | CHICAGO | IL | 60674-3329 | |
| METCALINC | JIM ADWARDS | 135 S LA SALLE ST | DEPARTMENT 3329 | | CHICAGO | CA | 60674-3329 | |
| METLIFE | | P.O. BOX 13863 | | | PHILADELPHIA | PA | 19101-3863 | |
| METRIC EQUIPMENT SALES | RACHEL LEE | 3486 INVESTMENT BOULEVARD | | | HAYWARD | CA | 94545 | |
| METRIC EQUIPMENT SALES | SHARON FISCHER | 3486 INVESTMENT BOULEVARD | | | HAYWARD | CA | 94545 | |
| METRO DESIGN CENTER | CAROLYN JOHNSON | 12967 SARATOGA AVENUE | | | SARATOGA | CA | 95070 | |
| METRO PRINTING INC. | | 941 EMERSON STREET | | | PALO ALTO | CA | 94301 | |
| METROPOLITAN LIFE INSURANCE CO | DIANE HARDY | C/O GIBSON SPENO COMPANIES | 1735 TECHNOLOGY DR SUITE 125 | | SAN JOSE | CA | 95110 | |
| METROPOLITAN LIFE INSURANCE CO | DIANE TROY | C/O GIBSON SPENO COMPANIES | 1735 TECHNOLOGY DR. SUITE 125 | | SAN JOSE | CA | 95110 | |
| METROPOLITAN PIER & EXPOSITION | AUTHORITY | MCCORMICK PLACE/NAVY PIER | P.O.BOX 70157 | | CHICAGO | IL | 60673-0157 | |
| METZ ANDY | | | | | | | | |
| METZ, ANDREW T. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| METZANDREW | | 8510 BOBCAT DRIVE | | | ROUND ROCK | TX | 78681 | |
| MFS INTELENET INC. | | P.O. BOX 2209 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-0209 | |
| MG DESIGN ACCOCIATES CORP. | | 8778 100 STREET | | | PLEASANT PRAIRIE | WI | 53158 | |
| Michael A. Partansky | | 5022 Kenmore Dr. | | | Concord | CA | 94521-3036 | |
| Michael and Judy Kouri | | 3813 Timber Ridge Rd. | | | Midlothian | VA | 23112 | |
| MICHAEL BATES | | | | | | | | |
| MICHAEL C. FRONCEK | | 60 LEGACY COURT | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL FERRAZANO | | | | | | | | |
| MICHAEL FOWLER | | 5039 RODMAN AVE | | | SAN DIEGO | CA | 92120 | |
| MICHAEL GOTTWALD | | JASMINWEG 11 | | | BRAUNSCHWEIG | | 38110 | GERMANY |
| MICHAEL HSIEN-LIANG CHANG | | | | | | | | |
| MICHAEL JAMES ECONOMY | | | | | | | | |
| MICHAEL LIM | | | | | | | | |
| MICHAEL LIU | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

130 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LYU | | 12484 DE SANKA AVE. | | | SARATOGA | CA | 95070 | |
| MICHAEL MAIETTA | | 1585 WILLOW OAKS DR. | | | SAN JOSE | CA | 95125 | |
| MICHAEL MORRIONE | | 3493 VARNER COURT | | | SAN JOSE | CA | 95132 | |
| MICHAEL PARSELLS & ASSOCIATES | | 2200 SAND HILL ROAD SUITE 220 | | | MENLO PARK | CA | 94025 | |
| MICHAEL RICE | | 411 CLEAR CREEK CV | | | CEDAR PARK | TX | 78613 | |
| Michael S. Lewbel UTA Charles Schwab & Co. SEP - IRA | NALS | 920 Garden Street | | | Santa Barbara | CA | 93101 | |
| MICHAEL SANCHEZ-PARODI | | 3049 SUMMERHILL CT | | | SAN JOSE | CA | 95148-3146 | |
| MICHAEL SCOTT | | 110 WEST 32ND STREET | | | AUSTIN | TX | 78705 | |
| MICHAEL SHIUAN | | | | | | | | |
| MICHAEL TURNLUND | | 2676 BARRETT AVENUE | | | MORGAN HILL | CA | 95037 | |
| MICHAEL WEN-FANG JIH | | | | | | | | |
| MICHAEL YI-FANG SHIUAN | | 20132 EDINBURGH DR | | | SARATOGA | CA | 95070-5040 | |
| MICHAEL Z. XIAO | | | | | | | | |
| MICHAELS ARTS AND CRAFTS | | 818 WEST EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| MICHELLE COSTA | | | | | | | | |
| MICHELLE HOCKEMEYER | | 5706 HOLLAND LANE | | | SAN JOSE | CA | 95118 | |
| MICHELLE PALMIOTTO | | PO BOX 436 | | | LOS ALTOS | CA | 94023 | |
| MICHIE (LEXIS LAW PUBLISHING) | ACCOUNTING DEPT. | P.O. BOX 7247-0353 | | | PHILADELPHIA | PA | 19170-0353 | |
| MICHIELSWIM | | 6326 PURPLE HILLS DRIVE | | | SAN JOSE | CA | 95119 | |
| MICRIUM INC. | | 1290 WESTON RD., STE 306 | | | WESTON | FL | 33326 | |
| MICRIUM INC. | | 949 CRESTVIEW CIRCLE | | | WESTON | FL | 33327 | |
| MICRO 2000 | ADRIAN ARMENDRIZ | 1100 EAST BROADWAYSTENO 301 | | | GLENDALE | CA | 91205 | |
| MICRO 2000 | BETTY LEE | 1375 HOLLAND COURT | | | SAN JOSE | CA | 95118 | |
| MICRO 2000 | SHAWN CANTU | 1100 E.BROADWAY | | | GLENDALE | CA | 91205 | |
| MICRO CENTER | COMPUTER EDUCATION | 3255 MISSION COLLEGE BLVD. | | | SANTA CLARA | CA | 95054 | |
| MICRO CERAMICS TEST PRODUCTS | PEGGY PATTISON | 985 UNIVERSITY AVE. STE. 29 | | | LOS GATOS | CA | 95030 | |
| MICRO COMPUTER SPECIALIST INC | | 1070 JOSHUA WAY | | | VISTA | CA | 92083 | |
| MICRO DESIGN RESOURCES | | 298 SO. SUNNYVALE AVENUE #101 | | | SUNNYVALE | CA | 94086 | |
| MICRO DIGITAL INC. | | 2900 BRISTOL STREET G204 | | | COSTA MESA | CA | 92686 | |
| MICRO DIGITALINC | | 2900 BRISTOL STREET | NO 0-204 | | COSTA MESA | CA | 92626 | |
| MICRO DISTRIBUTION CENTER | | | | | | | | |
| MICRO FOCUS (US) INC. | TRAVIS BRITT | DEPT. CH 19224 | | | PALATINE | IL | 60055-9224 | |
| MICRO PRO INC. | JAMES RAMOS | 5700 BROOKPARK ROAD | | | CLEVELAND | OH | 44129 | |
| MICRO TECHNICAL INDUSTRIES | JOE/CHARLIE | 1088 HAMILTON ROAD | | | DUARTE | CA | 91010 | |
| MICRO TECHNICAL INDUSTRIES | | 23274 ATLANTIS WAY | | | DANA POINT | CA | 92629 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

131 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROBURST | ATTN JENNIFER | 9035 SHADY GROVE CT | | | GAITHERSBURG | MD | 20877 | |
| MICROBYTES INC. | | P.O. BOX 361603 | | | MILPITAS | CA | 95036-1603 | |
| MICROCHIP TECHNOLOGY | A/P DEPT | 2355 WEST CHANDLER BOULEVARD | | | CHANDLER | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | RICK SWERINGEN | 1300 TERRA BELLA AVENUE | | | MT VIEW | CA | 94043 | |
| MICRO-COMP INDUSTRIES | SIMON YU/JENNY LEE | 488 DE GUIGNE DR. | | | SUNNYVALE | CA | 94086 | |
| MICRO-COMP INDUSTRIES | TONY YU | 488 DE GUIGNE DR | | | SUNNYVALE | CA | 94086 | |
| MICRO-COMP INDUSTRIES | | 1271 OAKMEAD PARKWAY | | | SUNNYVALE | CA | 94086 | |
| MICROCOSM INC. | RICH LEPEZ | 4513 RING NECK ROAD | | | ORLANDO | FL | 32808 | |
| MICRODESIGN RESOURCES | | 874 GRAVENSTEIN HWY SOUTH #14 | | | SEBASTOPOL | CA | 95472-4523 | |
| MICROEDGEINC | | PO BOX 988 | | | APEX | NC | 27502-0988 | |
| MICROGRAFX INC. | | P.O. BOX 120 | | | BUFFALO | NY | 14207-9967 | |
| MICROLAND ELECTRONIC CORP | BILL WONG | 1883 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| MICROMAX INTERNATIONAL CORP | | 3F NO.109 SEC 2 | JIOW-JONG ROAD | | NIE-HU TAIPEI | | | TAIWAN |
| MICRONAS | | HANS-BUNTE-STRABE 19 | | | FREIBURG | | D-79108 | GERMANY |
| MICRONAS GMBH | ANTONIA BOHNET | HANS-BUNTR-STR. 19 | | | 79108 FREIBURG | | 79108 | GERMANY |
| MICRONAS GMBH | CLEMENS EISENMANN | HANS BUNTE STRABE 19 | | | FREIBURG | | D-79108 | GERMANY |
| MICRONAS GMBH | | HANS-BUNTE-STRASSE 19 | 79108 FREIBURG IM BREISAU | | | | | GERMANY |
| MICRONAS SEMICONDUCTOR INC | CHRIS G / RAINE H | 2635 FIRST STREET | SUITE 101 | | SAN JOSE | CA | 95128 | |
| MICRONAS SEMICONDUCTOR INC | CHRIS GRIEVES/RAINE | 2635 FIRST STREET STE#101 | | | SAN JOSE | CA | 95134 | |
| MICRONAS SEMICONDUCTOR INC. | CHRIS G. / RAINE H. | PO BOX 11193B | CHURCH STREET STATION | | NEW YORK | NY | 10286 | |
| MICRONAS SEMICONDUCTOR INC-AR | | PO BOX 11193B | | | NEW YORK | NY | 10286 | |
| MICRONAS SEMICONDUCTORS INC. | | 2149 W ARMITAGE AVENUE | | | CHICAGO | IL | 60613 | |
| MICRONICS COMPUTER INC. | TOM BENOIT | 232 E. WARREN AVE. | | | FREMONT | CA | 94539 | |
| MICRONICS JAPAN CO LIMITED | MR. DARREN AABERGE | 2-5-1 TAKAENISHI | OITA-SHI | | OITA | | 870-1117 | JAPAN |
| MICROPROCESSOR REPORT | | 874 GRAVENSTEIN HWY SO | STE 14 | | SEBASTOPOL | CA | 95472 | |
| MICROSOFT | MICROSOFT VISUAL C SUBSCRIPT | PO BOX 55890 | | | BOULDER | CO | 80321-5890 | |
| MICROSOFT CORP. | C/O CAROL MURPHY | ONE WASHINGTON WAY | | | REDMOND | WA | 98052-6399 | |
| MICROSOFT CORPORATION | ATTN JAY BARTLETT | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | ATTN WMLA LICENSING | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORPORATION | C/O EVENT & MARKETING ASSOCIA. | 19310 NORTH CREEK PARKWAY | SUITE 106 ATTN MELTDOWN 2001 | | BOTHELL | WA | 98011 | |
| MICROSOFT CORPORATION | CHRISTOPHER PHILLIPS | ACCOUNTS RECEIVABLE | P.O. BOX 84808 | | SEATTLE | WA | 98124-6108 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORPORATION | MICROSOFT HARDWARE ENGINEERS | ATTN ACCT.REC. | CONFERENCE REGISTRATION | 33 NEW MONTGOMERY ST. #2070 | SAN FRANCISCO | CA | 94105 | |
| MICROSOFT CORPORATION | MICROSOFT HARDWARE ENGINEERS CONFERENCE REGISTRATION | 33 NEW MONTGOMERY ST NO 2070 | | | SAN FRANCISCO | CA | 94105 | |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP | 6100 NEIL ROAD | | | RENO | NV | 89511-1132 | |
| MICROSOFT CORPORATION | MSDN SUBSCRIPTIONS | P.O. BOX 5549 | | | PLEASANTON | CA | 94566-1549 | |
| MICROSOFT CORPORATION | | FOR MELTDOWN 96 | 19310 NORTH CREEK PARKWAYSUITE 106 | | BOTHELL | WA | 98011 | |
| MICROSOFT CORPORATION | | P.O. BOX 198208 | | | ATLANTA | GA | 30384-8208 | |
| Microsoft Corporation and Microsoft Licensing, GP, a subsidiary of Microsoft Corporation | c/o Riddell Williams P.S. | Hilary Bramwell Mohr | 1001 Fourth Avenue, Suite 4500 | | Seattle | WA | 98154 | |
| MICROSOFT DEVELOPER NETWORK | | P.O. BOX 10296 | | | DES MOINES | IA | 50336-0296 | |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | LOCKBOX 842467 | 1950 N. STEMMONS FWY ST #5010 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | | 6100 NEIL ROAD | | | RENO | NV | 89511-1132 | |
| MICROSOFT MELTDOWN 2000 | | | | | | | | |
| MICROSOFT PRESS | | P.O. BOX 141875 | | | AUSTIN | TX | 78714-1875 | |
| MICROSOFT SYSTEM JOURNAL | | P.O. BOX 56621 | | | BOULDER | CO | 80321-6621 | |
| MICROSOFT SYSTEMS JOURNAL | | P.O. BOX 56621 | | | BOULDER | CO | 80322-6621 | |
| MICROSOFT WINHEC 2002 | ATTN CINDY HARRISON | 1395 NORTH HIGHWAY DR. | | | FENTON | MO | 63099 | |
| MICROSOFT WINHEC 98 EVENT & | MARKETING ASSOC. TRUST FUND | C/O EVENT & MARKETING ASSOC. | 19310 NORTH CREEK PKWY STE 106 | | BOTHELL | WA | 98011 | |
| MICRO-TECHNICAL INDUSTRIES | CHARLES SCHWAB | 1088 HAMILTON ROAD | | | DUARTE | CA | 91010 | |
| MICROTEK INTERNATIONAL INC. | LISA RICE | DEVELOPMENT SYSTEMS DIVISION | 3300 N.W.21TH TERRACE | | HILLSBORO | OR | 97214-7136 | |
| MICROWARE EDUCATION CENTERS | | 3255-3 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| MIDA GROUP DENTAL PLAN | | | | | | | | |
| MIDEXPO LLC | | 123290 RUSSIA MOSCOW | SHELEPIKHINSKAYA EMBANKMENT 4 | BUILDING 1 POM. 11 OFFICE #7 | MOSCOW | | | RUSSIA |
| MIDEXPOLLC | | SHELEPIKHINSKAYA EMBANKMENT | 4BUILDING 1POM 11OFFICE NO 7 | | MOSCOW | | 123290 | RUSSIA |
| MIDI MANUFACTURERS ASSOCIATION | INTERACTIVE AUDIO SIG | P.O. BOX 3173 | | | LA HABRA | CA | 90632-3171 | |
| MIDORIYA ELECTRIC CO. LTD. | | SHUZUI BLDG. | 2-7-9 KYOBASHI CHUO-KU | | TOKYO | | 104-8307 | JAPAN |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

133 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGON, KATE-MELYNDA B. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MIGONKATE-MELYNDA BERNDT | | 124 STAMFORD CT | | | GILBERTS | IL | 60136 | |
| MIGUEL COLAYCO | | 13882 TUSTIN EAST DR. #44 | | | TUSTIN | CA | 92680 | |
| MIKE BASANTY | | | | | | | | |
| MIKE HETZEL | | | | | | | | |
| MIKE HOLLABAUGH | | | | | | | | |
| MIKE LIPSEY | | | | | | | | |
| MIKE RAGHAVAN | | | | | | | | |
| MIKE WANG | | 8003 PASEO ALISO | | | CARLSBAD | CA | 92009 | |
| MIKE Y. LEE | | 1300 RACHEL TERRACE | APT #22 | | PINEBROOK | NJ | 07058 | |
| MIKKO WALTARI | | 2264 SUMMIT DRIVE | | | ESCONDIDO | CA | 92025 | |
| MILBERG WEISS ET AL | AS ESCROW AGENT FOR TRIDENT | MICROSYSTEMS SETTLEMENT FUND | | | | | | |
| MILGRAY NO CA INC | CRICKET | 2860 ZANKER RD | SUITE 209 | | SAN JOSE | CA | 95134 | |
| MILGRAY NO. CA. INC. | JULY MOCKLES | 2860 ZANKER RD. | SUITE 209 | | SAN JOSE | CA | 95134 | |
| MILLARD PHELPS | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| MILLARD PHELPS | C/O DANIEL J. BERGESON | BERGESON LLP | 303 ALMADEN BLVD. STE. 500 | | SAN JOSE | CA | 95110-2712 | |
| MILLARD PHELPS | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| MILLARD PHELPS | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| MILLARD PHELPS | | 411 ST. ANDREWS DRIVE | | | APTOS | CA | 95003 | |
| MILLENNIUM ELECTRONICS INC. | JANEL | C/O LOROCO SALES | 671 EAST BROKAW ROAD | | SAN JOSE | CA | 95112 | |
| MILLENNIUM GRAPHICS INC. | BRIAN POWERS | 1257-A OAKMEAD PARKWAY | | | SUNNYVALE | CA | 94086 | |
| MILLER FREEMAN INC. | DEPARTMENT 44247 | P.O. BOX 44000 | | | SAN FRANCISCO | CA | 94144-4247 | |
| MILLIMAN INC. | | 1901 HARRISON STREET | SUITE 1400 | | OAKLAND | CA | 94612 | |
| MILPITAS ELECTRIC INC. | | 3077 CALAVERAS ROAD | | | MILPITAS | CA | 95035 | |
| MILTON W. LIM | | | | | | | | |
| MILWIN SERVICE LTD | | | | | | | | HONG KONG |
| MIN DU | | | | | | | | |
| MIN PAN | | 1737 NORANDA DRIVE #2 | | | SUNNYVALE | CA | 94087 | |
| MINA YI | | | | | | | | |
| MINET INSURANCE SERVICES INC. | | FILE NO. 52612 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MING FONG | | | | | | | | |
| MING SHA | | | | | SHANGHAI | | | CHINA |
| MING WU ( JOHNNY ) | | | | | SHANGHAI | | | CHINA |
| MING ZHONG | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

134 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MING ZHU | | | | | SHANGHAI | | | CHINA |
| MING-HUANG CHANG | | | | | | | | |
| MING-HUANG CHENG | | | | | | | | |
| MINGPENG ZHONG | | | | | SHANGHAI | | | CHINA |
| MINGQIANG CUI | | 5829 SUNSET RIDGE | | | AUSTIN | TX | 78735 | |
| MING-TE LIAO | c/o MR. A. LIN | 2 ALLEY 1 LANE 27 | MIN-SHENG E. RD. SEC. 5 | | TAIPEI | | | TAIWAN |
| Minhan Chen, Helen H. Zhang (Joint account) | | 307 Birdwood Ct | | | Cary | NC | 27519 | |
| MINJIAN MI | | | | | SHANGHAI | | | CHINA |
| MINOLTA HONG KONG LTD | | RM. 208 2/F. | EASTERN CENTRE | 1065 KINGS ROAD | QUARRY BAY | | | HONG KONG |
| MINUTEMAN PRESS | | 160 E. EL CAMINO REAL | | | MTN VIEW | CA | 94040-2725 | |
| MINYA CHEN | | 2018 62ND STREET | | | BROOKLYN | NY | 11220 | |
| MINYONG ZHOU | | | | | SHANGHAI | | | CHINA |
| MIORRISON MARITIME (HK) LTD | | LEVEL 40METROPLAZA TOWER 1 | NO 223 HING FONG ROAD | | KWAI FONG | | | N T |
| MIPS | | 955 EAST ARQUES AVE. | | | SUNNYVALE | CA | 94085-4521 | |
| MIPS TECHNOLOGIES | CHUCK SWARTLEY | 955 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| MIPS TECHNOLOGIES | | 955 EAST ARQUES AVE. | | | SUNNYVALE | CA | 94085-4521 | |
| MIPS TECHNOLOGIES B.V. | ATTN STEFAN BUECHMANN | BERGHAUSER STRASSE 62 | | | REMSCHEID | | 42859 | GERMANY |
| MIPS TECHNOLOGIES INC | JESS HERRCRA | 955 EAST ARQUES AVNEUE | | | SUNNYVALE | CA | 94085 | |
| MIPS TECHNOLOGIES INC. | CHUCK SWARTLEY | FIRST SILICON SOLUTIONS | 1260 NW WATERHOUSE AVE. #100 | | BEAVERTON | OR | 97006-5794 | |
| MIPS TECHNOLOGIES INC. | JESS HERRCRA | 955 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| MIPS TECHNOLOGIES INTERNATIONAL AG | ATTN PRESIDENT | PESTALOZZISTRASSE 2 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| MIPS TECHNOLOGIES, INC. | ACCOUNT NO. MIPS | 955 EAST ARQUES AVE. | | | SUNNYVALE | CA | 94085-4521 | |
| MIPS TECHNOLOGIES, INC. | ATTN PRESIDENT | 1225 CHARLESTON RD. | | | MOUNTAIN VIEW | CA | 94043 | |
| MIPS TECHNOLOGIES, INC. | | 955 EAST ARQUES AVE. | | | SUNNYVALE | CA | 94085 | |
| MIPSABG CHIPIDEA LDA. | | TAGUSPARK AV. | DR. MARIO SOARES 33 2740-119 | | PORTO SALVO | | | PORTUGAL |
| MIPSABG CHIPIDEALDA | DR MARIO SOARES | 33 TAGUSPARKAV | | | PORTO SALVO | | 2740-119 | PORTUGAL |
| MIRA COMPUTER IMAGING SYSTEMS | | 2618 SOUTH JEFFERSON | | | ST LOUIS | MO | 63118 | |
| MIRAMAR HOTEL & INVESTMENT | AR312HOTEL MIRAMAR | SHOPPING ARCADE | 118 NATHAN ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| MIRZA TECHNICAL SERVICES | MIRZA ASSOCIATES AGENCY | 3858 CARSON ST. STE.220 | | | TORRANCE | CA | 90503 | |
| MISSION TRAIL WASTE SYSTEMS | | 1060 RICHARD AVENUE | | | SANTA CLARA | CA | 95050 | |
| MIT CAREER HANDBOOK | ACADEMIC PUBLICATION SERVICES | CAREER HANDBOOK ADVERTISING | 6830 ROSEWELL RD SUITE 2-C | | ATLANTA | GA | 90328-2406 | |
| MITA PROCESSING CENTER | ATTN RENEE | PO BOX 10400 | | | NEWARK | NJ | 07193-0400 | |
| MITCHELLPAUL | | 1032 PEPPER AVE | | | SUNNYVALE | CA | 94087 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

135 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| MITEX MULTIMODAL EXPRESS LTD | | 4TH FLOOR SOUTH SEAS CENTRE | TOWER II 75 MODY ROAD | | KOWLOON | | | HONG KONG |
| MI-TOKEN | DAVID WHITE | PO BOX 203035 | | | AUSTIN | TX | 78720-3035 | |
| MITSUBISHI ELECTRONICS AMERICA | CRAIG SLOSS | 5665 PLAZA DR | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS AMERICA | TRACY BENECKE | 5665 PLAZA DR. | | | CYPRESS | CA | 90630 | |
| MITSUI COMTEK CORP | TON WANG | PO BOX 515200 | | | LOS ANGELS | CA | 90051-6500 | |
| MITSUI COMTEK CORP. | GHAN PATEL | P.O. BOX 515200 | | | LOS ANGELS | CA | 90051-6500 | |
| MITSUMOTO DENKI HOLDING LTD | | LG 1217 TAK FAT SHOPPING | ARCADE 6E NELSON ST | MONGKOK | KOWLOON | | | HONG KONG |
| MIZUHO | | 1 2 3 TORANOMON | MINATO DISTRICT | | TOKYO | | 105-0001 | JAPAN |
| MJSTA | | 5201 GREAT AMERICA PARKWAY | SUITE 200 | | SANTA CLARA | CA | 95054 | |
| MMA | | PO BOX 3173 | | | LA HABRA | CA | 90632-3173 | |
| MMD COMPONENTS | | 30400 ESPARANZA | | | RANCHO STANTA MARGARITA | CA | 92688 | |
| MNR COMMUNICATION | WILLY MALETTA | 229 LOLLIPOP LN | | | CEDAR PARK | TX | 78613 | |
| MOBILE MEDIA RESEARCH | JAMAL | 3550 MOWRY AVE. SUITE #101 | | | FREMONT | CA | 94538 | |
| MOBILTAPE COMPANY INC. | | 25061 W. AVE. STANFORD #70 | | | VALENCIA | CA | 91355 | |
| MOBILYGEN COPORATION | JOSEPH PERL | 2900 LAKESIDE DRIVE STE#100 | | | SANTA CLARA | CA | 95054 | |
| MOBILYGEN CORPORATION | RON RICHTER | 5201 GREAT AMERICA PARKWAY | # 419 | | SANTA CLARA | CA | 95054 | |
| MODULUS | | 520 SOUTH 14 STREET | | | SAN JOSE | CA | 95112 | |
| MOFFETT PHOTO EXPRESS | | 327-F MOFFETT BLVD. | | | MOUNTAIN VIEW | CA | 94043 | |
| MOFFETT SUPPLY COMPANY | | 2235-H OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| MOHAMAD TISANI | | | | | | | | |
| MOHAMMAD AHSAN | | 9852 11TH ST APT 18 | | | GARDEN GROVE | CA | 92844-3123 | |
| MOHAMMED SHADAT MOHAPATRAPINAKI | | 29042 HILLVIEW STREET | | | HAYWARD | CA | 94544 | |
| MOHLER NIXON & WILLIAMS | BERTHA BENJAMIN | ATTN ACCOUNTS RECEIVALE | 635 CAMPBELL TECHNOLOGY | PARKWAY SUITE 100 | CAMPBELL | CA | 95008-5059 | |
| MOHLER NIXON AND WILLIAMS | BRAD A. WALL PARTNER | 635 CAMPBELL TECHNOLOGY PARKWAY | | | CAMPBELL | CA | 95008-5059 | |
| MOMEMTUM MGT. | | 420 LAURIAN WAY | | | KENNESAW | GA | 30144 | |
| MOMENTUM DATA SYSTEMS | | 17330 BROOKHURST ST | SUITE 230 | | FOUNTAIN VALLEY | CA | 92708 | |
| Momentum Data Systems Inc. | Linda Porcell | 17330 Brookhurst St #230 | | | Fountain Valley | CA | 92708 | |
| MONARCH BAY SOFTWARE | RON PHILIPS | 13714 WHITCHURCH | | | HOUSTON | TX | 77105 | |
| MONICA GARZA | | | | | | | | |
| MONIQUE BOLDEN | | 833 S. SAN TOMAS AQUINO RD. F | | | CAMPBELL | CA | 95008 | |
| MONIVISION | DONI DRAPER | 11100 DANA CIRCLE | | | CYPRESS | CA | 90630 | |
| MONKMAN IIIJOHN | | 9805 MARLBOROUGH DRIVE | | | AUSTIN | TX | 78753 | |
| MONKMAN, JAY | | 9805 MARLBOROUGH DR. | | | AUSTIN | TX | 78753 | |
| MONOLITHIC SYSTEM TECHNOLOGY | SHERMAN FAN | 2670 SEELEY ROAD | | | SAN JOSE | CA | 95134 | |
| MONSTER INC | SALES DEPT | FILE 70104 | | | LOS ANGELES | CA | 90074-0104 | |
| MONT/ROSE MOVING SYSTEMS INC. | | 1711 JUNCTION COURT SUITE 340 | | | SAN JOSE | CA | 95112 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAVISTA SOFTWARE | JOHN NEILSON | 2929 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | |
| MONTAVISTA SOFTWARE INC | | BOX 200361 | | | PITTSBURGH | PA | 15251-0361 | |
| MONTAVISTA SOFTWARE INC. | MR. JOHN NEILSON | 2929 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | |
| MONTAVISTA SOFTWAREINC | | PO BOX 200361 | | | PITTSBURGH | PA | 15251-0361 | |
| MONTE CARLO RESORT & CASINO | ATTN CONNIE GILDERSLEEVE | 3770 LAS VEGAS BLVD. SO. | | | LAS VEGAS | NV | 89109 | |
| MONTE JADE ASSOCIATION | | 2880 ZANKER ROAD | SUITE 109 | | SAN JOSE | CA | 95134 | |
| MONTE JADE SCIENCE | AND TECHNOLOGY ASSOCIATION | 5201 GREAT AMERICA PARKWAY | SUITE 200A | | SANTA CLARA (USE MONTE) | CA | 95054 | |
| MONTEREY PLAZA | ATTN RESERVATION | 400 CANNERY ROW | | | MONTEREY | CA | 93940 | |
| MONTGOMERY PROFESSIONAL SERVIC | | 75 EAST SANTA CLARA STREET | SUITE 1388 | | SAN JOSE | CA | 95113 | |
| MOONCHEESE STUDIOS | | 1313 RIMROCK DRIVE | | | SAN JOSE | CA | 95120 | |
| MOONLITE LANES | | | | | | | | |
| MORELAND ASSOCIATES | | 2532 SANTA CLARA AVENUE | SUITE 413 | | ALAMEDA | CA | 94501 | |
| MORGAN GUARANTY TRUST CO OF NY | C/O PRIVATE BANKING DIVISION | PROXY GROUP DEPT # 2164 | PO BOX 3912 CHURCH ST. STATION | | NEW YORK | NY | 10260-3912 | |
| MORGAN GUARANTY TRUST CO.OF NY | PRIVATE BANKING DIVISION | | | | | | | |
| MORGAN GUARANTY TRUST COMPANY | ATTN CUSTODY PROXY GROUP | PO BOX 2083CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| MORGAN KAUFMANN PUBLISHERS | | 2483 OLD MIDDLEFIELD WAY | SUITE 103 | | MOUNTAIN VIEW | CA | 94043 | |
| MORGAN STANLEY | | 101 CALIFORNIA ST. 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MORGAN STANLEY DEAN WITTER | | P.O. BOX 30392 | | | TAMPA | FL | 33630 | |
| MORGAN TANG | | 575 CLYDE COURT | | | MILPITAS | CA | 95035 | |
| MORGEN WALKE ASSOCIATES INC. | | 380 LEXINGTON AVENUE | 51ST FLOOR | | NEW YORK | NY | 10168-5199 | |
| MORIAH PETRINI | | | | | | | | |
| Morris Nichols Arsht & Tunnell, LLP | Attn Robert J. Dehney, Esq. | 1201 North Market Street | P.O. Box 1347 | | Wilmington | DE | 19899-1347 | |
| MORRIS NICHOLS ARSHT&TUNNELL | | PO BOX 1347 | 1201 NORTH MARKET STREET | | WILMINGTON | DE | 19899-1347 | |
| MORRISLAURA | | 850 PIEDMONT AVENUE NE NO 2308 | | | ATLANTA | GA | 30308 | |
| MORRISON & FOERSTER LLP | | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON EXPRESS CORP (USA) | | 490 CARLTON CT | | | S SAN FRANCISCO | CA | 94080 | |
| MORRSION EXPRESS CO LTD | | UNIT B5/F | SUNSHINE KOWLOON BAY CARGO CENTRE | 59 TAI YIP STREET | KOWLOONG BAY | KOWLOON | | HONG KONG |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRSION EXPRESS CO. LTD. | | UNIT B 5/F. SUNSHINE KOWLOON | BAY CARGO CENTRE 59 TAI YIP | STREET KOWLOON BAY | KOWLOON | | | HONG KONG |
| Mosaid Technologies Inc | Tannor Partners Credit Fund, LP | As assignee for Mosaid Technologies Inc | 150 Grand Street, Suite 401 | | White Plains | NY | 10601 | |
| MOSAID TECHNOLOGIES INC. | ACCOUNT NO. HKMOSAID | 11 HINES RD. | SUITE 203 | | KANATA | ON | K2K 2X1 | CANADA |
| MOSAID TECHNOLOGIES INC. | | 11 HINES RD., SUITE 203 | KANATA | | KANATA | ON | K2K 2X1 | CANADA |
| MOSAID TECHNOLOGIES INCORPORAT | | 11 HINES ROAD | | | KANATA | ON | K2K 2X1 | CANADA |
| MOSAID TECHNOLOGIES INCORPORATED | PAM YEH | 11 HINES ROAD | | | KANATA | ON | K2K 2X1 | CANADA |
| MOSCHIP SEMICONDUCTOR | SANDY REDDY | TECHNOLOGY USA | 3335 KIFER ROAD | | SANTA CLARA | CA | 95035 | |
| MOSCOM CORPORATION | DIANE CHILAS | 1565 JEFFERSON RD STE 120 | | | ROCHESTER | NY | 14623-3177 | |
| MOSHKELANI, SAEID | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| MOSHKELANISAEID | | 108 LOUISE COURT | | | LOS GATOS | CA | 95032 | |
| MOSLEY & COMPANY | GARY K.MOSLEY | 9407 1/2 DUARTE ROAD | | | SAN GABRIEL | CA | 91775 | |
| MOTHERS AGAINST DRUNK DRIVING | | PO BOX 131327 | | | HOUSTON | TX | 77219 | |
| MOTOROLA (LDC) | | 616 W. 24TH ST. | | | TEMPE | AZ | 85282 | |
| MOTOROLA GENERAL INSTRUMENT CORP. | DBA CONNECTED HOME SOLUTIONS BUSINESS | ATTN MARC KAUFFMAN | 101 TOURNAMENT DR. | HORSHAM | | PA | 19044 | |
| MOTOROLA INC. | ATTN JUDY BARANOWSKI | 1303 E. ALGONQUIN RD. | SCHAUMBURG, IL 60196 | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA LDC | | 616 W. 24TH ST. | | | TEMPE | AZ | 85282 | |
| MOUNTAIN VIEW DOOR CLOSE | KEY & LOCK SERVICE INC. | 171 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW GRANT FLORIST | | 1350 GRANT RD #10-B | | | MOUNTAIN VIEW | CA | 94040 | |
| MOUNTAINVIEW DOOR CLOSER | KEY & LOCK SERVICE INC. | 171 CASTRO ST. | | | MOUNTAIN VIEW | CA | 94041-1201 | |
| MOUSER ELECTRONICS | JEANNE | 1000 NORTH MAIN STREET | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | JEANNE | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOVE SOLUTIONS | LOCK BOX 671305 | | | | DALLAS | TX | 75267-1305 | |
| MP WORLD ELECTRONIC CORP. | | 760 N. MARY AVE. | | | SUNNYVALE | CA | 94086 | |
| MPI TRADING CORP | MAUREEN TSAI | NO 155CHUNG-HO ST | | CHU-PEI CITY | HSINCHU HSIANG | | | |
| MPI TRADING CORP. | MAUREEN TSAI | NO. 155 CHUNG-HO ST. | CHU-PEI CITY | HSINCHU HSIANG | TAIWAN R.O.C. | | | TAIWAN |
| MR. XU WEIPU | | | | | | | | |
| MRG INC. | | 1095 E. DUANE AVE. | SUITE 106 | | SUNNYVALE | CA | 94085 | |
| MRS. BUGFREE | | 48860 MILMONT DRIVE | SUITE 101C | | FREMONT | CA | 94538 | |
| MS ORDERS | | P.O. BOX 3018 | | | BOTHELL | WA | 98041 | |
| MS RILINGER | | GUT 2 | | | HEMINGEN | | 30966 | GERMANY |
| MS VIDEO FOR WINDOWS DEVELOPMT | | P.O. BOX 65616 | | | SALT LAKE CITY | UT | 84165-9987 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MS. RILINGER | GUT 2 | 30966 HEMINGEN | | | | | | GERMANY |
| MSAS GLOBAL LOGISTICS (FE) LTD | | 7 & 8TH FLR COMMERCIAL BLDG. | 2 CHUN WAN ROAD | | CHEK LAP KOK | | | HONG KONG |
| MSAS GLOBAL LOGISTICS (FE)LTD | | 3/F 70 SUNG WONG TOI ROAD | | TOKWAWAN | KOWLOON | | | HONG KONG |
| MSDN (USE MICROSO) | | | | | | | | |
| MSEA | | 806 SYLVANDALE | | | SAN JOSE | CA | 95111 | |
| MSRC ACQUSITION CORP | | 112 CRAWLEY FALLS ROAD | | | BRENTWOOD | NH | 03833 | |
| MSRC ACQUSITION CORP. | | 112 CRAWLEY FALLS ROAD | | | BRENTWOOD | CA | 98330 | |
| MSTAR SEMICONDUCTOR | ATTN LEGAL DEPARTMENT | 4F-1 NO 26TAI-YUAN STCHUPEI | HSINCHU HSIEN | | | | | |
| MT VIEW GRANT | | 1350 GRANT RD NO 10B | | | MT VIEW | CA | 94040 | |
| MT VIEW KEY&LOCK | | 171 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| MT. VIEW KEY&LOCK (DO NOT USE) | | 171 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| MTN VIEW POLICE DEPARTMENT | | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MTR EXPRESS INC | | 90 SOUTH SPRUCE AVENUE STE N | | | | | | |
| MT-T-FINE CREATIVE | FRED MORFIT | 53 BELMONT AVE | | | FAIRFAX | CA | 94930 | |
| MUELLER CONSULTING | SUSAN FELIX-MUELLER | 438 SOCORRO CT. | | | RENO | NV | 89511-5389 | |
| MUELLERCURTIS | | | | | | | | |
| MULTAK (HONG KONG) CO. LTD. | MR. GORDON HUI | UNIT 2303 23/F. PENINSULA | TOWER 538 CASTLE PEAK ROAD | | KOWLOON | | | HONG KONG |
| MULTI-GOLD AIR & SEA EXP. CO | | G/F. FASHION CENTRE | 51 WING HONG ST. | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| MULTIMEDIA OVER COAX ALLIANCE | | 2400 CAMINO RAMON | SUITE 375 | | SAN RAMON | CA | 94583 | |
| MULTIMEDIA RESEARCH | | 599 N. MATHILDA AVE. | SUITE 240 | | SUNNYVALE | CA | 94086 | |
| MULTIMEDIA SEARCH | | 2670 SOUTH WHITE ROAD | SUITE 261 | | SAN JOSE | CA | 95148 | |
| MULTIMEDIA WEEK | PHILLIPS BUSINESS INFO. INC. | 1201 SEVEN LOCKS ROAD | PO BOX 61130 | | POTOMAC | MD | 20859-1130 | |
| MULTIMEDIA WORLD | | P.O. BOX 58690 | | | BOULDER | CO | 80322 | |
| MULTITEST ELECTRONIC SYSTEMS | GAVIN JIEN | 31 KAKI BUKIT ROAD 3 | #05-14/15 TECHLINK | | SINGSPORE 417818 | | | SINGAPORE |
| MULTITEST ELECTRONIC SYSTEMS | KATHY PROKOP | 4444 CENTRIVILLE ROAD | | | ST PAUL | MN | 55127-3700 | |
| MULTITEST ELECTRONIC SYSTEMS | RAYMOND KOU | UNIT I/J 24/F TIMES SQUARE | NO. 500 ZHANGYANG RD PUDONG | | SHANGHAI 200122 | | | CHINA |
| MULTITEST ELECTRONIC SYSTEMS (ASIA) | GAVIN JIEN | 31 KAKI BUKIT ROAD 3 | NO 05-14/15 TECHLINK | | | | 417818 | |
| MULTITEST ELECTRONIC SYSTEMS (CHINA) | RAYMOND KOU | UNIT I/J24/FTIMES SQUARE | N0 500 ZHANGYANG RDPUDONG | | SHANGHAI | | 200122 | CHINA |
| MUNDAY & COLLINS INC. | | 2122 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| MURALI RAO | | 15404 BELFIN DRIVE | | | AUSTIN | TX | 78717 | |
| MURUGANRAGINI | | 4635 TORREY CIRCLEN305 | | | SAN DIEGO | CA | 92130 | |
| MUSCATO SIGNS | | 1585 ALMADEN ROAD | | | SAN JOSE | CA | 95125 | |
| MW MEDIA | JIM WEARIN | 60 SO.MARKET ST. SUITE 720 | | | SAN JOSE | CA | 95113 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N.C. DEPARTMENT OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NAGESHWAR KOLLU | | 9617 GREAT HILLS TRAIL #426 | | | AUSTIN | TX | 78759 | |
| NAGLE AND FERRI LLC | MR. FRANK NAGLE | 555 FLORIDA STREET SUITE 220 | | | SAN FRANCISCO | CA | 94110 | |
| NAGRAVISION | ALERTO CANCIANI | CASE POSTALE 134 | ROUTE DE GENEVE 22 24 CH 1033 | | CHESEAUX | | | SWITZERLAND |
| NAGRAVISION | CASE POSTALE 134 | ROUTE DE GENEVE 22-24 | | | CHESEAUX | | CH-1033 | SWITZERLAND |
| NAGRAVISION | | | | | | | | |
| NAGRAVISION S.A. | ATTN N. GOETSCHHANN | ROUTE DE GENEVE 22 | | | CHESEAX | | CH-1033 | SWITZERLAND |
| NAGRAVISION SA | ALERTO CANCIANI | CASE POSTALE 134 | ROUTE DE GENEVE 22-24 | | CH-1033 CHESEAUX | | | SWITZERLAND |
| NAGRAVISION SA | | CASE POSTALE 134 | ROUTE DE GENEVE 22-24 | | CHESEAUX | | CH-1033 | SWITZERLAND |
| NAILIANG ZHAO | | | | | | | | |
| NAJOURDAVID | | 117 ROSS CREEK COURT | | | LOS GATOS | CA | 95032 | |
| NALCOM WIRELESS | COMMUNICATIONS INC. | P.O. BOX 10530 | | | COLLEGE STATION | TX | 77842-0530 | |
| NAN HWA (EXPRESS) TRAVEL SER | | 4/FHUNG TAK BLDG | 106-8 DEA VOEUX ROADC | | | | | |
| NAN HWA (EXPRESS) TRAVEL SER. | | 4/F HUNG TAK BLDG. | 106-8 DEA VOEUX ROAD C. | | HONG KONG | | | HONG KONG |
| NAN LI | | | | | SHANGHAI | | | CHINA |
| NANAO USA CORP | DAN MAKINO | 23535 TELO AVE | | | TORRANCE | CA | 90505 | |
| NANAO USA CORP. | CHRIS OHTA | 23535 TELO AVE. | | | TORRANCE | CA | 90505 | |
| NANKAI TRANSPORT INTL (USA) | | 510 CABOT ROAD | | | SO SAN FRANCISCO | CA | 94080 | |
| NANOVATA DESIGN AUTOMATION | | 3080 OLCOTT ST. #130-D | | | SANTA CLARA | CA | 95054 | |
| NAPM SILICON VALLEY INC. | | P.O. BOX 32156 | | | SAN JOSE | CA | 95152-2156 | |
| NAPTECH TEST EQUIPMENT INC. | FRANK SCOTT | 11270 CLAYTON CREEK ROAD | | | LOWER LAKE | CA | 95457 | |
| NARAYAN, AJAI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NARAYANAJAI | | 1239 PINE FOREST CIRCLE | | | ROUND ROCK | TX | 78665 | |
| NARITA EXPRESS (H K ) LTD | | 105 LINETIC IND CENTRE | 7 WANG KWONG ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| NARITA EXPRESS (H.K.) LTD. | | 105 LINETIC IND. CENTRE | 7 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| NASPP LTD | NATIONAL ASSOCIATION STOCK | PLAN PROFESSIONALS | PO BOX 21639 | | CONCORD | CA | 94521-0639 | |
| NASSDA CORPORATION | JOHN YELINCK | 2975 SCOTT BOULEVARD STE#110 | | | SANTA CLARA | CA | 95054 | |
| NASSER TAHERNEZHADI | | | | | | | | |
| NATIONAL ASSOCIATION OF LEGAL | ASSISTANTS | 1516 S. BOSTON #200 | | | TULSA | OK | 74119 | |
| NATIONAL BILLING SERVICES | | P.O. BOX 18446 | | | SAN JOSE | CA | 95158 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL BUSINESS FURNITURE | MICKEY | 3530 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS INFORMATION | CENTER | 19672 STEVENS CREEK BLVD. | SUITE 314 | | CUPERTINO | CA | 95014 | |
| NATIONAL BUSINESS WOMENS | LEADERSHIP ASSOCIATION | 6901 WEST 63RD STREET | P.O. BOX 2949 | | SHAWNEE MISSION | KS | 66201-1349 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 63001 | | | TAMPA | FL | 33663-3100 | |
| NATIONAL INFO DATA CENTER | | P.O. BOX 96483 | | | WASHINGTON | DC | 20090-6483 | |
| NATIONAL INFORMATION DATA CENTER | | PO BOX 96621 | | | WASHINGTON D C | MD | 20090-6621 | |
| NATIONAL INSTRUMENTS | ORDERS TEAM | SALES OFFICE | 6504 BRIDGE POINT PARKWAY | | AUSTIN | TX | 78730-5039 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | DALLAS | TX | 75284-0909 | |
| NATIONAL MAILING SERVICES INC | | 535 BRENNAN STREET | | | SAN JOSE | CA | 95131 | |
| NATIONAL MECHANICAL SVC | | PO BOX 720623 | | | SAN JOSE | CA | 95172 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1003 | |
| NATIONAL REGISTERED AGENTS INC | | P.O. BOX 927 | | | WEST WINDSOR | NJ | 08550-0927 | |
| NATIONAL TECHNICAL SYSTEMS | | 5730 BUCKINGHAM PARKWAY | | | CULVER CITY | CA | 90230 | |
| NATIONAL UNION FIRE INSURANCE | POLICY #GTP-0009118456 | P.O. BOX 35540 | | | NEWARD | NJ | 07193-5540 | |
| National Union Fire Insurance Company of Pittsburgh, P.A. and certain other subsidiaries of Chartis Inc. | Chartis Inc. | | 5 Wood Hollow Rd. 3rd Floor | | Parsippany | NJ | 07054 | |
| National Union Fire Insurance Company of Pittsburgh, P.A. and certain other subsidiaries of Chartis Inc. | Chartis Inc. | Michelle A. Levitt, Authorized Representative | 175 Water Street, 18th Floor | | New York | NY | 10038 | |
| NATIONAL WRITERS UNIONS | | 337 17TH ST. #101 | | | OAKLAND | CA | 94612 | |
| NATKIN SERVICE COMPANY | | P.O. BOX 91760 | | | CHICAGO | IL | 60693-1760 | |
| NAVELL TEST LABS | FRED BENS | 2127 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| NAVELL TEST LABS | JOHN HARDINGS | 2127 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| NAVIGANT INTERNATIONAL | MARY LIRA | 1177 WEST LOOP SOUTH | STE 400 | | HOUSTON | TX | 77027 | |
| NAXOS INTERNATIONAL (FE) LTD | | 7/F DJ BUILDING | 173 HOI BUN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| NCA COMPUTER PRODUCTS | | 1202 KIEFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NCEO | | 1201 MARTIN LUTHER KING JR WAY | | | OAKLAND | CA | 94612-1217 | |
| NCHRC | | 360 PINE STREET FOURTH FLOOR | | | SAN FRANCISCO | CA | 94104-3219 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO FINANCIAL SYSTEMS INC | | P.O.BOX 41457 | | | PHILADELPHIA | PA | 19101-1457 | |
| NDS LIMITED | ATTN ALEX GERSH | ONE LONDON RD. | STAINES | | MIDDLESEX TW18 4EX | | | UNITED KINGDOM |
| NDS LIMITED | ATTN CEO | ONE LONDON RD. | STAINES | | MIDDLESEX TW18 4EX | | | UNITED KINGDOM |
| NDS LIMITED | JAGRUIT CHHAYA | ONE LONDON ROAD | | STAINES | MIDDLESEX | | TW18 4EX | UNITED KINGDOM |
| NDS LTD | JAGRUTI CHHAYA | ONE LONDON ROAD | | STAINES | MIDDLESEX | | TW184EX | UNITED KINGDOM |
| NDS LTD | | ONE LONDON RD. | STAINES | MIDDLESEX | TW18 4EX | | | UNITED KINGDOM |
| NDS LTD. | JAGRUTI CHHAYA | ONE LONDON ROAD | | | STAINES | | TW1 84EX | MIDDLESEX |
| NDT LABORATORY | FRANK SHERLOCK | 2985 GORDON AVE. | | | SANTA CLARA | CA | 95051 | |
| NEC BUSINESS NETWORK SOLUTION | NETWORK INTEGRATION GROUP | 720 BAY ROAD SUIT 100 | | | REDWOOD CITY | CA | 94063 | |
| NEC ELECTRONICS INC. | DALE RUSNAK | P.O. BOX 951154 | | | DALLAS | TX | 75395-1154 | |
| NEC ELECTRONICS INC. | | P.O. BOX 951154 | | | DALLAS | TX | 75395-1154 | |
| NEC-USA INC. | EXP-DIV. | ATTN KURT | 339 N. BERNAARDO AVE | | MOUNTAIN VIEW | CA | 94043-5223 | |
| NEECHRIS | | 5719 MISTY HILL COVE | | | AUSTIN | TX | 78759 | |
| NEL FREQUENCY CONTROLS INC. | | DRAWER #898 | | | MILWAUKEE | WI | 53278 | |
| NELSON HSIAO | | | | | | | | |
| NELSON MARKETING | | P.O. BOX 320 | 210 COMMERCE ST. | | OSHKOSH | WI | 54902-0320 | |
| NEOPARADIGM LABS INC. | | 300 MONTAGUE EXPRESSWAY | SUITE 150 | | MILPITAS | CA | 95035 | |
| NEOPARADIGM LABS INC. | | 90 PLUMERIA DR. | | | SAN JOSE | CA | 95134 | |
| NEOPARADIGM LABSINC | SALINA AN | 300 MONTAGUE EXPRESSWAY | SUITE 150 | | MILPITAS | CA | 95035 | |
| NEOTION SAS | | VOIE ATLAS 139 | | | LA CIOTAT | | 13600 | FRANCE |
| NEPENTHE | CHRIS | P.O. BOX 51844 | | | PALO ALTO | CA | 94303-0725 | |
| NEPENTHE | NINA SAWHNEY | PO BOX 51844 | | | PALO ALTO | CA | 94303-0725 | |
| NESRA OF GREATER PHOENIX | | PO BOX 6958 | | | GLENDALE | AZ | 85312-6958 | |
| NET ABILITY CORP | THOMAS KUO | 47787 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| NETAPP B V | GARY WESSELS | BOEING AVENUE 300 | | 1119 PZ SCHIPHOL-RIJK | | | | THE NETHERLANDS |
| NETAPP B.V. | GARY WESSELS | BOEING AVENUE 300 | | | SCHIPHOL-RIJK | | 1119 PZ | THE NETHERLANDS |
| NETAPP INC (USA) | GARY WEWESSELS | 495 EAST JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| NETAPP ISRAEL SALES LTD | GARY WESSELS | 25 BASEL ST | | | PETACH TIKVA | | 10158 | ISRAEL |
| NETCOM (HOLDINGS) LTD | THOMAS ZHOU | SUITE 1603 16/F. | BONHAM TRADE CENTRE | 50 BONHAM STRAND EAST | SHEUNG WAN | | | HONG KONG |
| NETCOM ON-LINE COMMUNICATIONS | DESIRREE MADISON-BIG | DEPT 05035 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-5035 | |
| NETFLIX, INC. | ATTN BILL HOLMES | VP, BUSINESS DEVELOPMENT | 100 WINCHESTER CIRCLE | | LOS GATOS | CA | 95032 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETHERLANDS TAXING AUTHORITY | | KLOOSTERWEG 22 | PO BOX 2865 | | CORPUS CHRISTI | | | THE NETHERLAN DS |
| NETSOFT MARKETINGINC | | 209 LOUISIANA | | | CORPUS CHRISTI | TX | 78404 | |
| NETTV | BRENT VOROUS | 2591 KERNER BOULEVARD | | | SAN RAFAEL | CA | 94901 | |
| NETTV | LANNY RUTKIN | 2591 KERNER BOULEVARD | | | SAN RAFAEL | CA | 94901 | |
| NETWORK APPLIANCE | MARK CONLEY | 2770 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| NETWORK ASSOCIATES CORP. | THOMAS KUO | 47787 FREMONT BLVD. | | | FREMONT | CA | 94538-6506 | |
| NETWORK ASSOCIATES INC. | LEANN RATLIFF | 4099 MCEWEN SUITE 500 | | | DALLAS | TX | 75244 | |
| NETWORK ASSOCIATESINC | | 4099 MCEWENSUITE 500 | | | DALLAS | TX | 75244 | |
| NETWORK COMPUTING DEVICES INC. | | P.O. BOX 45657 | | | SAN FRANCISCO | CA | 94145-0657 | |
| NETWORK EVENTS | ATTN LINDSEY ROBERTS | 1660 S STEMMONS FRWYSUITE 340 | | | LEWISVILLE | TX | 75067 | |
| NETWORK MEETING CENTER | NETWORK MEETING CENTER AT | TECHMART SUITE 122 | 5201 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | 95054 | |
| NETWORK SOLUTIONS INC. | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK TELECOMPUTING | RICHARD MARTINEZ | 780 MONTAGUE EXPWY #701 | | | SAN JOSE | CA | 95131 | |
| NEW - TEC CIRCUIT SALES INC. | | 2115 DE LA CRUZ BLVD. | | | SANTA CLARA | CA | 95050 | |
| NEW CHINA DELIGHT | | 360 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| NEW HEART TRADING CO | | G/F NO 301 WO YI HOP ROAD | | | KWAI CHUNG | | | N T |
| NEW HEART TRADING CO. | | G/F. NO.301 WO YI HOP ROAD | KWAI CHUNG N.T. | | HONG KONG | | | HONG KONG |
| NEW HORIZONS | | 181 METRO DRIVE SUITE 550 | | | SAN JOSE | CA | 95110 | |
| NEW IMAGE ARCHITECTS | | 970 TERRA BELLA AVE. STE 9 | | | MOUNTAIN VIEW | CA | 94043 | |
| NEW JERSEY DEPARTMENT OF LABOR | AND WORKFORCE DEVELOPMENT | DIVISION OF EMPLOYER ACCOUNTS | P.O. BOX 394 | | TRENTON | NJ | 08625-0394 | |
| NEW READERS PRESS | NEWS FOR YOU | RENEWAL PROCESSING DEPT. | P.O. BOX 888 | | SYRACUSE | NY | 13210-0888 | |
| NEW VISION SERVICES LTD | | ROOM 602 LUKI TOWER 5-7 | OBRIEN ROAD | | WANCHAI | | | HONG KONG |
| NEW WORLD FREIGHT SYSTEM | | 1067 SNEATH LANE | | | SAN BRUNO | CA | 94066 | |
| NEW YORK LIFE INSURANCE CO. | | 1618 36TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| NEWAY TECHNOLOGY LIMITED | ACCOUNT NO. TWNEWAY | 6F-6, NO. 129 | GONGYUAN RD. | SINJHUANG CITY | | TAIPEI | 24244 | TAIWAN |
| Neway Technology Limited | Allen Wu | 6F-6, No 129 Gong Yuan Road | Sinjhang City | | New Taipez City | | 24244 | TAIWAN |
| NEWAY TECHNOLOGY LIMITED | ALLEN WU | 6F-6 NO. 129 | GONGYUAN ROAD | SINJHUANG CITY | NEW TAIPEI CITY | | 24244 | TAIWAN |
| NEWAY TECHNOLOGY LIMITED | ALLEN WU | 6F-6 NO. 129 | GONGYUAN ROAD | | SINJHUANG CITY TAIPEI COUNTY | | 24244 | TAIWAN |
| Neway Technology Limited | Julia Huang | | 14F, No. 161 | Bade Road | Hsinchu City | | 30069 | TAIWAN |
| Neway Techonology Limited | Julia Huang | 14F, No. 161 | Bade Road | | Hsinchu city | | 30069 | TAIWAN |
| NEWBY CHRIS | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

143 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| NEWBY, CHRIS | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NEWBYCHRIS | | 11516 OAK KNOLL DR | | | AUSTIN | TX | 78759 | |
| NEWPLUS SYSTEMS & TECHNOLOGIES | ELLIX LEE | ROOM 408 SHANGHAI JINAN | COMMERICAL HOUSE | 301 HUA SHAN ROAD | SHANGHAI | | 200040 | CHINA |
| NEWS FOR YOU | | VIRGINIA SANDIS | 1220-539 TASMAN DR | | SUNNYVALE | CA | 94089 | |
| NEWS NET | | 945 HAVERFORD ROAD | | | BRYN MAWR | PA | 19010 | |
| NEWTECHLAW | | 2225 E. BAYSHORE SUITE250 | | | PALO ALTO | CA | 94303 | |
| NEWTON KASTNER & REMMEL | | 1451 GRANT ROAD | PO BOX 1059 | | MOUNTAIN VIEW | CA | 94042 | |
| NEX SYSTEMS | | 235 FRANK WEST CIRCLE | | | STOCKTON | CA | 95206 | |
| NEXDIGITA INTERNATIONAL | PTD. LTD. | 6 UBI ROAD 1 | #05-07 WINTECH CENTRE | | | | 408726 | SINGAPORE |
| NEXT GENERATION | | P.O. BOX 53684 | | | BOULDER | CO | 80322-3684 | |
| NEZIVUT MAS HACHNASSAH | | | | | | | | |
| NG KEI-FAT | | 34789 DORADO COMMON | | | FREMONT | CA | 94555 | |
| NG KUM FONG | | | | | | | | |
| NG, FEI YU | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NG, TRUMAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NGLINUS FEI YU | | 20050 RODRIGUES AVE NO 14F | | | CUPERTINO | CA | 95014 | |
| NGTRUMAN | | 13312 ARMAGA SPRINGS ROAD | | | AUSTIN | TX | 78727 | |
| NHC INCORPORATED | | 753 ENTERPRISE STREET | | | CAPE GIRARDEAU | MS | 63703 | |
| NIA CREATIVE | ASHLI DERRICO | 970 TERRA BELLA AVENUE STE#8 | | | MOUNTAIN VIEW | CA | 94043 | |
| NIA CREATIVE | DEBBIE WATKINS | 970 TERRA BELLA AVENUESTENO 8 | | | MOUNTAIN VIEW | CA | 94043 | |
| NICHOLAS A. STEVENS CO. | | 1201 HOWARD AVENUE | | | BURLINGAME | CA | 94010 | |
| NICHOLAS L. SAAKVITNE | A LAW CORPORATION | 532 COLORADO AVENUE | SECOND FLOOR | | SANTA MONICA | CA | 90401-2408 | |
| NICHOLAS LIN | | 12505 CRAYSIDE LANE | | | SARATOGA | CA | 95070 | |
| NICHOLSONSHAUN | | 5253 DIANE AVE | | | SAN DIEGO | CA | 92117 | |
| NICK GIANNOTTI | | 4325 SUNNYHILL DRIVE | | | CARLSBAD | CA | 92008 | |
| NICK LIN | | | | | | | | |
| NICKDEP ENTERPRISES | | 804 EASTBROOK CT. | | | DANVILLE | CA | 94506 | |
| NICOR GAS | | P.O. BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NIELSENLARRY | | | | | | | | |
| NIGEL YU | | 8666 LONGWOOD STREET | | | SAN DIEGO | CA | 92126 | |
| NIGHTINGALE-CONANT CORP. | | 7300 NORTH LEHIGH AVE. | | | NILES | IL | 60714 | |
| NIKKEI BP BIZTECH | | 550 KEARNY STREET SUITE 210 | | | SAN FRANNCISCO | CA | 94108 | |
| NIKKI KANAVEL | | | | | | | | |
| NIKKI TOLES | CITY TO CITY CLEANING SERVICES | P.O.BOX491 | | | MARICOPA | AZ | 85239 | |
| NING PANG ( PETER ) | | | | | SHANGHAI | | | CHINA |
| NING TAO | | | | | | | | |
| NINTENDO OF AMERICA | | P.O. BOX 97032 | | | REDMOND | WA | 98073-9732 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

144 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIPPON EXPRESS (HK) CO LTD | | SUNSHINE KOWLOON BAY CARGO | CENTRE 3/F GODOWN C | 69 TAI YIP STREET | KOWLOON BAY | KOWLOON | | HONG KONG |
| NIPPON EXPRESS TRAVEL USA INC | | 3080 SCOTT STREET SUITE 240D | | | SANTA CLARA | CA | 95054 | |
| NIPPON STEEL SEMICONDUCTOR | U.S.A. CORP | C/O UNION BANK | P.O. BOX 45609 | | SAN FRANCISCO | CA | 94145-0609 | |
| NIPPON STEEL SEMICONDUCTOR USA | SOUJI MIYAWAKI | 2900 GORDON AVE. SUITE 206 | | | SANTA CLARA | CA | 95051 | |
| NIRI | | 8020 TOWERS CRESCENT DR. | SUITE 250 | | VIENNA | VA | 22182 | |
| NIRI | | 8020 TOWERS CRESCENT DRIVE | SUITE 250 | | VIENNA | VA | 22182 | |
| NISHAN URKUMYAN | | | | | | | | |
| NISSAN BUILDING CLEANING | | 1/F. 189 JOHNSTON ROAD | | | WANCHAI | | | HONG KONG |
| NITIN GARG | | 12113 METRIC BLVD APT 428 | | | AUSTIN | TX | 78758 | |
| NIWEI | | 12509 PRESQUE COVE | | | AUSTIN | TX | 78726 | |
| NNR AIRCARGO SERVICE (HK) LTD | | UNIT C5/F | SUNSHINE KOWLOON BAY CARGO CENTRE | 59 TAI YIP ST | KOWLOON BAY | KOWLOON | | HONG KONG |
| NOACK LITTLE ARCHITECTS INC | | 1300 GUADALUPE STREET | SUITE 101 | | AUSTIN | TX | 78701 | |
| Noah Marcel Sudarsky | | 2701 Shasta Rd | | | Berkeley | CA | 94708 | |
| NOELLE PRINTING | | 1168 ASTER AVENUE SUITE K | | | SUNNYVAL | CA | 94086 | |
| NOHAU CORPORATION | MICHELLE | 51 E. CAMPBELL AVENUE | | | CAMPBELL | CA | 95008 | |
| Nokia Corporation | William S. Sugden, Esq. | Alston & Bird LLP | 1201 W. Peachtree St | | Atlanta | GA | 30309 | |
| NOKIA, INC. | | KEILALAHDENTIE 2-4 | P.O. BOX 226 | FI-00045 NOKIA GROUP | | | | FINLAND |
| NOLAN ARMSTRONG & BARTON LLP | | 600 UNIVERSITY AVENUE | | | PALO ALTO | CA | 94301-2076 | |
| NOLATEK | DAVE FABARES | 248 BARROW STREET | | | HOUMA | LA | 70360 | |
| NORCAL FIRE PROTECTION SERVICE | | 3801-F CHARTER PARK COURT | | | SAN JOSE | CA | 95136 | |
| NOR-CAL SERVICE CO. | | P.O.BOX 2045 | | | CUPERTINO | CA | 95015-2045 | |
| NORM JONES | | 1477 HAUCK DRIVE | | | SAN JOSE | CA | 95118 | |
| NORMAN EXPRESS LIMITED | | BLOCK C 4/F. | CHUNG PAK COMMERCIAL BLDG. | 2 CHO YUEN ST. YAU TONG BAY | KOWLOON | | | HONG KONG |
| NORSK ENGINEERING INC. | RENE BELLO | 2149-F OTOOLE AVE. | | | SAN JOSE | CA | 95131 | |
| NORTH EAST POLY BAG | | 2 NORTHEAST BLVD. | P.O. BOX 1460 | | STERLING | MA | 04564 | |
| NORTH SHORE SYSTEMS INC. | | P.O. BOX 8687 | | | INCLINE VILLAGE | NV | 89452 | |
| NORTH VALLEY LIMOUSINE | | 11961 FRANCIS DRIVE | | | SAN JOSE | CA | 95133 | |
| NORTHCUTT, JEFFREY DUANE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| NORTHCUTTJEFFREY DUANE | | 184 SEMINARY DRIVE | | | MENLO PARK | CA | 94025 | |
| NORTHERN CALIFORNIA GRAPHICS | GARY DE PALMA | INC. | 817 WEST MAUDE AVENUE | | SUNNYVALE | CA | 94088 | |
| NORTHERN CALIFORNIA GRAPHICSINC | GARY DE PALMA | 817 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94088 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| NORTHSTAR AT TAHOE | | PO BOX 129 | | | TRUCKEE | CA | 96160 | |
| NOTHING ELSE MATTERS | DON RUTHERFORD | SOFTWARE LTD | 24 WOODBINE AVENUE SUITE 12 | | NORTHPORT | NY | 11768 | |
| NOTHING ELSE MATTERS SOFTWARELTD | DON RUTHERFORD | 24 WOODBINE AVENUESUITE 12 | | | NORTHPORT | NY | 11768 | |
| NOVAS SOFTWARE INC. | UPINDER WALIA | 2025 GATEWAY PLACE | SUITE 480 | | SAN JOSE | CA | 95110 | |
| NOVAS SOFTWAREINC | HEIDI CARPENTER | 2025 GATEWAY PLACE | SUITE 480 | | SAN JOSE | CA | 95110 | |
| NOW HEAR THIS | NHT | 535 GETTY COURT | | | BENICIA | CA | 94510 | |
| NPTEST INC | DEPT. 1296 | P.O.BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| NPTEST INC | JOHN J PAGE | 150 BAYTECH DRIVE | | | SAN JOSE | CA | 95134 | |
| NPTEST INC | RICHARD DOUCETTE | 150 BAYTECH DRIVE | | | SAN JOSE | CA | 95134 | |
| NSTL ASIA PACIFIC/LANBIT LABS | SUMMEN CHEN | 12F 552 CHUNG HSIAO E.RD. | SEC. 5 | | TAIPEI | | | TAIWAN |
| NSTOR CORPORATION | BIRAN STIPANOVICH | 450 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| NSYS DESIGN SYSTEMS PVT LTD | | 35463 DUMBATYON COURT | | | NEWARK CA 94560 | CA | 94560 | |
| NSYS DESIGN SYSTEMS PVT. LTD. | | 35463 DUMBATYON COURT | | | NEWARK | CA | 94560 | |
| NTIWORK TECH | ROBIN HEISER | 1275 DANNER DR. | | | AURORA | OH | 44202 | |
| NTT AMERICA | | 101 PARK AVENUE41ST FL | | | NEW YORK | NY | 10178 | |
| NTT AMERICA INC. | | P.O. BOX 7777 W-502069 | | | PHILADELPHIA | PA | 19175-2069 | |
| NTT AMERICA, Inc. | Attn Crystal Toland | 1950 Stemmons Frwy Suite 2001 | | | Dallas | TX | 75204 | |
| NTT AMERICA, INC. | | PO BOX 660322 | | | DALLAS | TX | 75266-0322 | |
| NTT AMERICAINC | | PO BOX 660322 | | | DALLAS | TX | 75266-0322 | |
| NU HORIZONS ELECTORNICS CORP | DEPT LA 21102 | | | | PASADENA | CA | 91185-1102 | |
| NU-HORIZON ELECTRONICS CORP | BARBARA VALCAZAR | 2070 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131 | |
| NU-LIFE TECHNOLOGY | | 453 CURIE DRIVE | | | SAN JOSE | CA | 95123 | |
| NU-MEGA TECHNOLOGIES INC. | | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 | |
| NUVIEW | RICK RYDER SALES MANAGER | 200 BRICKSTONE SQUARE | SUITE 303 | | ANDOVER | MA | 01810 | |
| NUVIEW SYSTEMS INC. | | 200 BRICKSTONE SQUARE | SUITE 303 | | ANDOVER | MA | 01810 | |
| NUVIEW SYSTEMS, INC. | | 200 BRICKSTONE SQ. | SUITE 303 | | ANDOVER | MA | 01810 | |
| NXP | | 10, JING 5TH RD., N.E.P.Z. | PO BOX 35-48 | HIGH TECH CAMPUS 60, PO BOX 80073 | KAOHSIUNG | | | TAIWAN |
| NXP | | HIGH TECH CAMPUS 60 | PO BOX 80073 | | KA EINDHOVEN | | 5600 | THE NETHERLANDS |
| NXP - CADENCE | | HIGH TECH CAMPUS 60 | PO BOX 80073 | | KA EINDHOVEN | | 5600 | THE NETHERLANDS |
| NXP B.V. | James N. Casey, Esquire | 411 East Plumeria Drive | | | San Jose | CA | 95134 | |
| NXP B.V. | Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| NXP B.V. | Sullivan & Cromwell | Attn Michael H. Steinberg | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NXP BV | GUIDO DIERICK & CHARLES SMIT | HIGH TECH CAMPUS 60 | | | 5656 AG EINDHOVEN | | | THE NETHERLANDS |
| NXP BV | | HIGH TECH CAMPUS 60 | | | AG EINDHOVEN | | 5656 | NETHERLANDS |
| NXP BV | | HIGH TECH CAMPUS 60 | PO BOX 80073 | | EINDHOVEN | | 5600 KA | THE NETHERLANDS |
| NXP DENALI | | 2655 SEELY AVE | | | SAN JOSE | CA | 95134-1931 | |
| NXP SEMICONDUCTORS | ATTN CHARLES SMIT | HIGH TECH CAMPUS 60 | | | EINHOVEN | | 5656 AG | THE NETHERLANDS |
| NXP SEMICONDUCTORS | | 10 JING 5TH ROAD | N.E.P.Z. KAOHSIUNG 81170 | | TAIWAN R.O.C. | | | TAIWAN |
| NXP SEMICONDUCTORS | | 10 JING 5TH ROAD | | | N.E.P.Z. KAOHSIUNG 81170 | | | TAIWAN ROC |
| NXP SEMICONDUCTORS | | GERSTWEG 2 ROOM FB2.107 | | | 6534 AE NIJMEGEN | | | THE NETHERLANDS |
| NXP SEMICONDUCTORS NETHERLANDS B V | | HIGH TECH CAMPUS 60 | | | EINDHOVEN | | | NETHERLANDS |
| NXP SEMICONDUCTORS USA INC | GINO SEGHERS | 1109 MCKAY DRIVE | | | SAN JOSE | CA | 95131 | |
| NXP Semiconductors USA, Inc. | Attn James N. Casey, Vice-President and General Counsel | 411 East Plumeria Drive | | | San Jose | CA | 95134 | |
| NXP Semiconductors USA, Inc. | Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| NXP Semiconductors USA, Inc. | Sullivan & Cromwell | Attn Michael H. Steinberg | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | |
| NXP, B.V. | James N. Casey, Esquire | 411 East Plumeria Drive | | | San Jose | CA | 95134 | |
| NXP, B.V. | Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| NXP, B.V. | Sullivan & Cromwell | Attn Michael H. Steinberg | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | |
| NYCOMED INC. | | 466 DEVON PARK DRIVE | P.O. BOX 6630 | | WAYNE | PA | 19087-8830 | |
| NYLCA VANCILLEN | | 707 ARBOLES PLACE | | | SAN RAMON | CA | 94583 | |
| NZN DESIGN | NATALIE A. NIEMAN | NATALIE A. NIEMAN | 1410 ALLEGADO ALLEY | | SAN JOSE | CA | 95128 | |
| O.C.TANNER RECOGNITION | COMPANY | 1930 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84115-2383 | |
| OAKMEAD PRINTING | | 233 WEDDELL DRIVE SUITE G | | | SUNNYVALE | CA | 94089 | |
| OAKWOOD APARTMENTS MTN.VIEW | | 555 W. MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| OAKWOOD APARTMENTS SAN JOSE S. | | 700 S. SARATOGA AVE. | | | SAN JOSE | CA | 95129 | |
| OBERHUMER COM GMBH | | BURGERSTR 46 | A-4020 LINZ | | | | | |
| OBERHUMER.COM GMBH | 43 732 8903 01 | BURGERSTR. 46 | A-4020 LINZ | | | | | AUSTRIA |
| OBERHUMER.COM GMBH | | BURGERSTR. 46 | | | A-4020 LINZ | | | AUSTRIA |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBIGO, INC. | Attention Taean Oh, Director Business Strategy | 621-2 Yoeksam 1 Dong Kangnam-Gu | | | Seoul | | 135-908 | South Korea |
| OCEAN BLUE SOFTWARE | ITV TELEVISION CENTRE | BATH RD. | | | BRISTOL | | BS4 3HG | ENGLAND |
| OCEAN BLUE SOFTWARE | KENNETH HELPS | ITV TELEVISION CENTRE | BATH ROAD | | BRISTOL | | BS4 3HG | ENGLAND |
| OCHOAYVETTE CRISTINA | | 444 SARATOGA AVE APT 23E | | | SANTA CLARA | CA | 95050 | |
| OCS AMERICA INC. | | 211 UTAH AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| OEC AIR FREIGHT (HK) LTD | | UNIT A26/F | SUNSHINE KLN BAY CARGO CENTRE | 59 TAI YIP STREET | KOWLOON BAY | KOWLOON | | HONG KONG |
| OFFICE DEPOT | JASON NEVAREZ | 2200 OLD GERMANTOWN RD | IDNO 21186991CONFIRM NO 15203798 | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | JOHN PATTERSON | 3150 DE LA CRUZ BLVD. | SUITE# 201 | | SANTA CLARA | CA | 95054 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT BUSINESS SERVICES | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT LIMITED | | NO. 6 HONG TING ROAD | PRICERITE GROUP BLDG. | SAI KUNG | N.T. | | | HONG KONG |
| OFFICE ETC. INC. | | 3660 NW 126 AVE. SUITE 11 | | | CORAL SPRINGS | FL | 33065 | |
| OFFICE MATES 5 | | 3031 TISCH WAY SUITE 606 | | | SAN JOSE | CA | 95128 | |
| OFFICE MOVERS | | 660 N KING ROAD | | | SAN JOSE | CA | 95133 | |
| OFFICE OUTFITTERS LLC | | 1395 PLATT AVENUE | | | MILPITAS | CA | 95035 | |
| OFFICE SOLUTIONS INTERIORS INC | | 4811 HANNOVER PLACE | | | FREMONT | CA | 94538 | |
| OFFICETEAM | | FILE 73484 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56717 | | | BOULDER | CO | 80322-6717 | |
| OHL-INTERNATIONAL | | P.O. BOX 8500-52958 | | | PHILADELPHIA | PA | 19178-2958 | |
| OHL-INTERNATIONAL - DO NOT USE | | P.O. BOX 8500-52958 | | | PHILADELPHIA | PA | 19178-2958 | |
| OLD ORCHARD | | | | 2200 MONROE STREET | SANTA CLARA | CA | 95050 | |
| OLERICHSHIRLEY | | 6326 DESERT FLAME DRIVE | | | SAN JOSE | CA | 95120 | |
| OLIVE TAO | | 12655 FREDERICKSBURG DR | | | SARATOGA | CA | 95070-3830 | |
| OLIVER BROWN | | 6042 RONCHAMPS DRIVE | | | ROUND ROCK | TX | 78681 | |
| OLIVIA TSIN | | | | | | | | |
| OLSEN, HANS H. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| OLSENHANS | | 19725 SE 38TH WAY | | | CAMAS | WA | 98607 | |
| OLSTEN SERVICES LIMITED | | 4711 YONGE ST SUITE 600 | | | NORTH YORK | ON | M2N 6K8 | CANADA |
| OM PRAKASH GANGWAL | | 1265 LAKESIDE DRIVE APT 3171 | | | SUNNYVALE | CA | 94085 | |
| OMEGA ENGINEERINGINC | | PO BOX 405369 | | | ATLANTA | GA | 30384-5369 | |
| OMEGA MICRO INC. | | | | | | | | |
| OMEI KUNG FU CHINESE ACADEMY | | 451 LOS COCHES ST | | | MILPITAS | CA | 95035 | |
| ON SYSTEM LIMITED | W002 | ROOM 1908 KODAK HOUSE II | 321 JAVA ROAD | | NORTH POINT | | | HONG KONG |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON TIME EXPRESS LIMITED | | UNIT18 1ST FLOOR | SINO INDUSTRIAL PLAZA | NO.9 KAI CHEUNG ROAD | KOWLOON | | | HONG KONG |
| ON2 TECHNOLOGIES INC. | | 21 CORPORATE DRIVE | SUITE 103 | | CLIFTON PARK | NY | 12065 | |
| ON2 TECHNOLOGIES, INC. | ATTN GENERAL COUNSEL | 21 CORPORATE DR. | SUITE 103 | | CLIFTON PARK | NY | 12065 | |
| ON2 TECHNOLOGIES, INC. | ATTN GENERAL COUNSEL | 3 CORPORATE DR., SUITE 100 | | | CLIFTON PARK | NY | 12065 | |
| ON2 TECHNOLOGIES, INC. | ATTN GENERAL COUNSEL | 3 CORPORATE DR. | SUITE 100 | | CLIFTON PARK | NY | 12065 | |
| ON2 TECHNOLOGIES, INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| ONDER ARIK | INONU CAD NO.412 | HATAY SEMTI | | | IZMIR | | | TURKEY |
| ONE UP CORPORATION | | 1603 LBJ FREEWAY | SUITE 200 | | DALLAS | TX | 75234 | |
| ONEIL MOVING SYSTEMS INC. | | 625 VISTA WAY | | | MILPITAS | CA | 95035 | |
| ONEONONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD. SUITE 100 | | | ADDISON | IL | 60101 | |
| ONESTOP | | 6800 OWENSMOUTH AVENUE | SUITE 220 | | CANOGA PARK | CA | 91303 | |
| ONSPEC ELECTRONIC INC. | SWAMY VENKIDU | 3056A SCOTT BLVD. | | | SANTA CLARA | CA | 95054 | |
| ONSPEC ELECTRONICINC | | 3056A SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ONTRACK DATA RECOVERY | KEVIN BALL | 6321 BURY DRIVE SUITES 13-21 | | | EDEN PRAIRIE | MN | 55346 | |
| OPEN MPEG CONSORTIUM | | 849 INDEPENDENCE AVE. SUITE B | | | MOUNTAIN VIEW | CA | 94043 | |
| OPEN SILICON, INC. | ATTN LEGAL DEPARTMENT | 490 NORTH MCCARTHY BLVD. | SUITE 220 | | MILIPITAS | CA | 95035 | |
| OPEN-SILICON INC | | 490 N MCCARTHV BLVD. | SUITE 220 | | MILPITAS | CA | 95035 | |
| OPEN-SILICONINC | | 490 NMCCARTHV BLVD | SUITE 220 MILPITAS | | MILPITAS | CA | 95035 | |
| OPENTV | ATTN TRACY GEIST | 275 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94111 | |
| OPENTV | | 401 E. MIDDLEFIELD RD. | | | MOUNTAIN VIEW | CA | 94043 | |
| OPENTV INC. | | 275 SACRAMENTO ST. | | | SAN FRANCISCO | CA | 94111 | |
| OPENTVINC | ALBERTO CANCIANI | 275 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94111 | |
| OPRIS CONSULTING | | 2198 LARK HILLS CT. | | | SAN JOSE | CA | 95138 | |
| OPTECH COMPUTER ACCESSORIES | | P.O. BOX 85 | | | ROSLYN | NY | 11576 | |
| OPTI INC. | | 660 ALDER DRIVE | | | MILPITAS | CA | 95035 | |
| OPTION ADMIN INC. | | 2121 S. EL CAMINO REAL | SUITE 100 | | SAN MATEO | CA | 94403 | |
| ORACLE AMERICA INC. | | P.O. BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK NORTHWEST | 299 SOUTH MAIN STREET | 12TH FLOOR | | SALT LAKE CITY | UT | 84111-1919 | |
| ORACLE ERP | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| ORANGE COUNTY CONVENTION | CENTER | 9800 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819-8199 | |
| ORC INTERNATIONAL SERVICE | | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | |
| ORCAD | DEPT CH10912 | | | | PALATINE | IL | 60055-0912 | |
| ORCHARD FACILITIES SERVICES | | 1935 HARTOG DRIVE | | | SAN JOSE | CA | 95131 | |
| ORCHARD TRUST COMPANY LLC | | 401K OPERATIONS | DEPT # 1148 | | DENVER | CO | 80256-1148 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

149 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHARD TRUST COMPANY LLC (WHOLE OWNED SUBSIDIARY OF GREAT-WEST) | JOHN CAPPEL REGIONAL DIRECTOR OF CLIENT RELATIONS | 8515 EAST ORCHARD ROAD | | | GREENWOOD VILLAGE | CO | 80111 | |
| ORCHARD TRUST COMPANY, LLC | | 401K OPERATIONS | DEPT # 1148 | | DENVER | CO | 80256-1148 | |
| ORI SOFER | | 7504 SHELTON ROAD | | | AUSTIN | TX | 78725 | |
| ORRICK HERRINGTON & SUTCLIFFE | LLP | FILE 72887 PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-2887 | |
| ORRICKHERRINGTON & SUTCLIFFE | | FILE 72887PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-2887 | |
| OS/2 EXPRESS | ATTN JAN | 4604 CHICAGO AVE S | | | MINNEAPOLIS | MN | 55407 | |
| OSAMA ZAIN AZIZ | | 34252 XANADU TERRACE | | | FREMONT | CA | 94555 | |
| OSAMU KAKIZAWA | | | | | | | | |
| OSE | DANNY CHANG | 2221 OLD OAKLAND ROAD | | | SAN JOSE | CA | 95131-1402 | |
| OSE INC. | DANNY CHANG | NEI HUAN SOUTH RD. 12-2 | NAN-TZE EXPORT PROCESSING ZONE | KAOHSIUNG TAIWAN | REPUBLIC OF CHINA | | | CHINA |
| OSEINC | DANNY CHANG | 2221 OLD OAKLAND ROAD | | | SAN JOSE | CA | 95131-1402 | |
| OSEINC | DANNY CHANG | PO BOX 641211 | | | SAN JOSE | CA | 95146-1211 | |
| OSER COMMUNICATIONS GROUP | MIRIAM NICKERSON | 1350 N. KOLB ROAD | STE.220 | | TUCSON | AZ | 85715 | |
| OSHEA GETZ P.C. | | 1500 MAIN ST. | SUITE 912 | | SPRINGFIELD | MA | 01115 | |
| OSWALD & YAP TRUST ACCOUNT | | 19900 MACARTHUR BLVD. | SEVENTH FLOOR | | IRVINE | CA | 92715 | |
| OTIS ELEVATOR COMPANY | | P.O. BOX 730400 | | | DALLAS | TX | 75373-0400 | |
| OTTER COMPUTER INC. | SARA LIANG | 3075 LAWRENCE EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| OURMAZDY HORMOZD | | 2846 AGUA VISTA DRIVE | | | SAN JOSE | CA | 95132 | |
| OUTPUT TECHNOLOGY | | | | | | | | |
| OVATION SOFTWAREINC | LANA | 200 PUTNUM STREETSTENO 310 | | | MARIETTA | OH | 45750 | |
| OXFORD GLOBAL RESOURCES INC. | | P.O. BOX 7071 | | | BEVERLY | MA | 01915 | |
| P & L SOLUTIONS | JIM PRATHER | 23B GREAT OAKS BLVD. | | | SAN JOSE | CA | 95119 | |
| P C CONNECTION | | 6 MILL ST | PO BOX 177 | | MARLOW | NH | 03456-9986 | |
| P&C COMMUNICATIONS | BOB EVANS | 40330 SUNDALE DRIVE | | | FREMONT | CA | 94538 | |
| P.C. CONNECTION(DO NOT USE) | | 6 MILL ST. | P.O. BOX 177 | | MARLOW | NH | 03456-9986 | |
| P.S. TOW | | | | | | | | |
| PA DEPT OF REVENUE | | P.O. BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PAC SERVICES(CALIFORNIA) INC. | FRANCO MULTARI | BLDG.A. 7055 CENTRAL AVENUE | | | NEWARK | CA | 94560 | |
| PACIFIC BELL DIRECTORY | | P.O.BOX 10325 | | | VAN NUYS | CA | 91410-0325 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| PACIFIC CENTURY CYBERWORKS | | | | | | | | HONG KONG |
| PACIFIC FRESH | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

150 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Gas & Electric Company | Bankruptcy Unit | P.O. Box 8329 | | | Stockton | CA | 95208 | |
| PACIFIC GAS AND ELECTRIC CO. | USE PG & E | P.O.BOX 52001 | | | SAN FRANCISCO | CA | 94152-0002 | |
| Pacific Gas and Electric Company | Patrick Hazen, Bankruptcy Representative | PO Box 8329 | | | Stockton | CA | 95208 | |
| Pacific Gas and Electric Company | Yvonne Naranjo, Bankruptcy Representative | P.O. Box 8329 | | | Stockton | CA | 95208 | |
| PACIFIC HOTEL (USE CO-Z) | | | | | | | | |
| PACIFIC HOTELS | | 170 SOUTH SUNNYVALE AVE. | | | SUNNYVALE | CA | 94086 | |
| PACIFIC HOTELS | | 64 W. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| PACIFIC IMPRESSIONS | JOHN KAVENY | 3494 EDWARD AVENUE | | | SANTA CLARA | CA | 95054 | |
| PACIFIC INN OF MT. VIEW | | 1984 EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| PACIFIC INVESTMENT SERVICES | | 14452 PACIFIC HIGHWAY SOUTH | | | SEATTLE | WA | 98168 | |
| PACIFIC WEST SECURITY | DBA GUARDIAN SECURITY | 1587 SCHALLENBERGER ROAD | | | SAN JOSE | CA | 95131 | |
| PACIFICTOP SHIPPING LIMITED | | RM. 1202 BEVERLY HOUSE | 93-107 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| PACKERS EXPRESS LIMITED | | G/F SUCCESS IND BLDG | 17 SHEUNG HEI STREET | SAN PO KONG | KOWLOON | | | HONG KONG |
| PACSIB LLC | | | | | | | | |
| PACTRON CORP | K. PRAKASH | 1149 TASMAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| PADS SOFTWARE INC. | | P.O. BOX 4987 | | | BOSTON | MA | 02212-4987 | |
| PAGE USA | | 6820 SIERRA LANE | | | DUBLIN | CA | 94568-2626 | |
| PAGENET | TERESSA CITARELLA | 2150 NORHT FIRST STREET | | | SAN JOSE | CA | 95131 | |
| PAGING NETWORK OF SAN JOSE | | SUITENO 400 | 2150 N 1ST ST | | SAN JOSE | CA | 95131-2029 | |
| PAIFA SI | | | | | SHANGHAI | | | CHINA |
| PAINE WEBBER INC. | | 1000 HARBOR BLVD. | | | WEEHAWKEN | NJ | 07087 | |
| PAK TO NICK TSE | | 5064 LA HONDA AVE. | | | SAN JOSE | CA | 95129 | |
| PALACE STATION-TOWER ROOM | HOUSING & REGISTRATION DEPT. | 300 FIRST AVE. | | | NEEDHAM | MA | 02194-2720 | |
| PALMIOTTOMICHELLE | | PO BOX 436 | | | LOS ALTOS | CA | 94023 | |
| PALPILOT BESTMULT CORPORATION | MIKE TRAN/ANN CHOI | 76 BONAVENTURA DRIVE | | | SAN JOSE | CA | 95134 | |
| PAL-PILOT INTERNATIONAL CORP. | EDDY NIU | 4655 OLD IRONSIDES DR. | SUITE 350 | | SANTA CLARA | CA | 95054 | |
| PAM HARBUCK | | | | | | | | |
| PAMESCO INTERNATIONAL TRAVEL | KAMY ZHU | 676 BROADWAY #201 | | | SAN FRANCISCO | CA | 94133 | |
| PAMIR SYSTEM INC. | | 1124 ELMSFORD DRIVE | | | CUPERTINO | CA | 95014 | |
| PAN FU MEI | | 1737 NORANDA DRIVE | #2 | | SUNNYVALE | CA | 94087 | |
| PAN WORLD SHIPPING CO. | | UNIT 907 9/F. | STAR HOUSE NO3 | SALISBURY ROAD | KOWLOON | | | HONG KONG |
| PANACEA INC. | JAKE RICHTER | 24 ORCHARD VIEW DR. | | | LONDONDERRY | NH | 03053-3351 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

151 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANALPINA CHINA LIMITED | | TOP FLOOR ATL LOGISTICS | CENTRE B BERTH 3 KWAI CHUNG | CONTAINER TERMINAL | HONG KONG SAR | | | HONG KONG |
| PANALPINAINC | | 405-T VICTORY AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| PANASONIC ELECTRONIC DEVICES | JUSTIN FUKUTANI | CORPORATION OF AMERICA | 2055 SANYO AVE #100 | | SAN DIEGO | CA | 92154 | |
| PANASONIC INDUSTRIAL CO | SCOTT OELKERS | 1600 MCCANDLESS DRIVE | PANAZIP 22 | | MILPITAS | CA | 95035 | |
| PANASONIC INDUSTRIAL CO. | ERIC NAKANISHI | 1600 MCCANDLESS DRIVE | PANAZIP 22 | | MILPITAS | CA | 95035 | |
| PANASONIC INDUSTRIAL COMPANY | | P.O. BOX 73252 | | | CHICAGO | IL | 60673-7252 | |
| PANCHASARA, SUMIT V | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| PANCHASARASUMIT | | 12349 METRIC BLVD APT 722 | | | AUSTIN | TX | 78758 | |
| PANDORA MEDIA, INC. | | 2101 WEBSTER ST., SUITE 1650 | | | OAKLAND | CA | 94612 | |
| PANDOX BERLIN GMBH | C/O HOTEL BERLIN BERLIN | LUTZOWPLATZ 17 | | | BERLIN | | 10785 | GERMANY |
| PANEUROPEAN PUBLISHING CO. | DIV OF ELSEVIER LIBRICO NV. | P.O. BOX 64051 | | | BALTIMORE | MD | 21264 | |
| PANEUROPEAN PUBLISHING CO. | LAURIE OHARRA | C/O ASM GROUP | 1038 LEIGH AVE. SUITE 104 | | SAN JOSE | CA | 95126-4155 | |
| PANTHER TECHNOLOGY CO LTD | | | | | | | | |
| PANTHER TECHNOLOGY CO. LTD | | | | | | | | TAIWAN |
| PANTRONIX CORPORATION | CHESTER YU | 145 RIO ROBLES | | | SAN JOSE | CA | 95134 | |
| Pao-Shen Cheng | | 17 Aliso Ridge Loop | | | Mission Viejo | CA | 92691 | |
| PAPERDIRECT SPECIAL SERVICES & SALES DEPT. | | 1005 E WOODMEN ROAD | | | COLORADO SPRINGS | CO | 80920 | |
| PARADE TECHNOLOGIES LTD. | ZOE CHIANG | C/O 530 LAKESIDE DR. | SUITE 230 | | SUNNYVALE | CA | 94085 | |
| PARADE TECHNOLOGIES LTD. | | 530 LAKESIDE DRIVE SUITE 230 | | | SUNNYVALE | CA | 94085 | |
| PARADE TECHNOLOGIESLTD | ZOE CHIANG | C/O 530 LAKESIDE DR | SUITE 230 | | SUNNYVALE | CA | 64085 | |
| PARALLEL TECHNOLOGIES INC. | | 4240 B STREET NW | | | AUBURN | WA | 98001 | |
| PARAMESH SEENI | | | | | | | | |
| PARCEL 104 | | 2700 MISSION COLLEGE BLVD. | | | SANTA CLARA | CA | 95054 | |
| PARISA CAVIANI | | | | | | | | |
| PARISA DEFAIE CAVIANI | | 13645 LEXINGTON COURT | | | SARATOGA | CA | 95070 | |
| PARITY SYSTEMS INC. | BRIAN STIPANOVICH | 110 KNOWLES DRIVE | | | LOS GATOS | CA | 95030 | |
| PARK PLACE TECHNOLOGIES | | 8401 CHARGIN RD. | | | CHARGIN | OH | 44023 | |
| PARK PLACE TECHNOLOGIES | | 8401 CHARGIN RD. | | | CHARGIN | OH | 44024 | |
| PARK PLACE TECHNOLOGIES | | 8401 CHARGIN ROAD | | | CHARGIN | OH | 44023 | |
| PARKS ASSOCIATES | ROB SUKHILA | 5310 HARVEST HILL RD | SUITE 235 | | DALLAS | TX | 75230-5805 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTITION SPECIALTIES INC. | | PS13G | 7428 REDWOOD BLVD. | SUITE 101 | NOVATO | CA | 94945 | |
| PARTNERS AIR SERVICE (HK) LTD | | RM 5135/F MANHATTAN CENTRE | 8 KWAI CHEONG ROAD | | KWAU CHUNG | | | N T |
| PARTNION | LAANSLOOT 42 | 1721 HM BROEK OP LANGEDIJK | | | | | | THE NETHERLAN DS |
| PARVIZ P. FARAZI | | | | | | | | |
| PASSIVE TECHNOLOGY SALES INC. | | P. O. BOX 840089 | | | DALLAS | TX | 75284-0089 | |
| PAT MOSEUK | | 1763 ALRAY DR | | | CONCORD | CA | 94519-1802 | |
| PATELMAULIN | | 522 OAK PARK DR | | | ROUND ROCK | TX | 78681 | |
| PATILPRAKASH | | 979 PINTO PALM TERRACE NO 33 | | | SUNNYVALE | CA | 94087 | |
| PATRICIA WILSON | | 827 AZURE STREET | | | SUNNYVALE | CA | 94087 | |
| PATRICK LEE | | | | | | | | |
| PATRICK LITTLE | | | | | | | | |
| PATRICK SHI | | 15600 N FRANK LLOYD WRIGHT | BLVD NO 1088 | | SCOTSDALE | AZ | 85260 | |
| PATRICK ZHANG GUANLIN | | 2851 HOMESTEAD ROAD #308 | | | SANTA CLARA | CA | 95051 | |
| PATTY RILEY | | 785 PURDUE COURT | | | SANTA CLARA | CA | 95051 | |
| PAUL ATKINSON | | 5347 AUSTRAL LOOP | | | AUSTIN | TX | 78739 | |
| Paul Benson | Paul Benson for Patrick Carlson Benson | 16014 N. Nicklaus Ln | | | Sun City | AZ | 85351 | |
| PAUL BETTENCOURT | ASSESSOR & COLLECTOR OF TEXAS | HARRIS COUNTY | PO BOX 3547 | | HOUSTON | TX | 77253-3547 | |
| PAUL BETTENCOURT | TAX ASSESSOR - COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| PAUL CHAN | | | | | | | | |
| PAUL CHIEN | | 59 LUNGCHIANG RD. 2ND FL. | | | TAIPEI | | | TAIWAN |
| PAUL DER-WAI LIN | | 868 SUNRISE DRIVE | | | FREMONT | CA | 94539 | |
| PAUL FILANOWSKI | | 10440 LINDSAY AVENUE | | | CUPERTINO | CA | 95014 | |
| PAUL GREENSPAN | | 2241 POW WOW | | | LEANDER | TX | 78641 | |
| PAUL HUANG | | 3500 DATA DR. #80 | | | RANCHO CORDOVA | CA | 95670 | |
| PAUL LEE | | | | | | | | |
| PAUL LEES | | 27280 GRANDMONT | | | ROSEVILLE | MI | 48066 | |
| PAUL LIN | | 14407 CHESTER AVE. | | | SARATOGA | CA | 95070 | |
| PAUL LU | | | | | | | | |
| PAUL MITCHELL | | 1032 PEPPER AVE | | | SUNNYVALE | CA | 94087 | |
| Paul R. Becker | | 1704 Ben Crenshaw Way | | | Austin | TX | 78746 | |
| PAUL REED | | 5648 OAK GROVE AVE. | | | OAKLAND | CA | 94618 | |
| PAUL ROBERT BECKER | | 1704 BEN CRENSHAW WAY | | | AUSTIN | TX | 78746 | |
| PAUL TSE | | | | | | | | |
| PAUL WELLS | | | | | | | | |
| PAUL WHITING | | | | | | | | |
| PAUL WHITING ASSOCIATES | PAUL WHITING | 6111 SILBERMAN DRIVE | | | SAN JOSE | CA | 95120 | |
| PAULA Z CLAWSON | | 160 STACIA ST | | | LOS GATOS | CA | 95030 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

153 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| PAYCHEX BENEFIT TECHNOLOGIES INC. (BENETRAC) | SUZANNE SHORT VP OF OPERATIONS | 2251 SAN DIEGO AVENUE | SUITE A-150 | | SAN DIEGO | CA | 92110 | |
| PC ACCELERATOR | | PO BOX 52680 | | | BOULDER | CO | 80322-2680 | |
| PC COMPUTING | | P.O. BOX 58200 | | | BOULDER | CO | 80322-8200 | |
| PC CONNECTION INC. | GEORGE MAGEE | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | |
| PC ENTERPRISES | | 2400 BELMAR BLVD. | BUILDING B-16 | | WALL | NJ | 07719 | |
| PC GAMER | SUBSCRIPTION DEPARTMENT | PO BOX 51210 | | | BOULDER | CO | 80322-1210 | |
| PC GRAPHICS & VIDEO | | P.O. BOX 10661 | | | RIVERTON | NJ | 08076-0661 | |
| PC MAGAZINE | | P. O. BOX 51524 | | | BOULDER | CA | 80321 | |
| PC MAGAZINE | | PO BOX 54064 | | | BOULDER | CO | 80322-4064 | |
| PC TECH FORUM | DIANA MENDELSON | 874 GRAVNSTEIN HIGHWAY SOUTH | | | SEBASTOPOL | CA | 95472 | |
| PC TEST WEST | | 43264 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| PC WAREHOUSE | WENDY | 3350 SCOTT BLVD. | BLDG. 46 | | SANTA CLARA | CA | 95054 | |
| PC WORLD | SUBSCRIPTION DEPARTMENT | P.O. BOX 55000 | | | BOULDER | CO | 80322-5000 | |
| PC&C ENTERPRISESINC | | 7489 MARY AVE | | | BURNABY | BC | V3N5A5 | CANADA |
| PCAOB | | P.O. BOX 631116 | | | BALTIMORE | MD | 21263-1116 | |
| PCB DESIGN CONFERENCE WEST | C/O EXECUTIVE EVENTS | 7028 NORTH 63RD STREET | | | NIWOT | CO | 80503 | |
| PCI DESIGN WORKSHOP | | SUITE NO 410 | 2373 N W 185TH STREET | | HILLSBORO | OR | 97124 | |
| PCI SPRING 96 REGISTRATION | C/O CONFERENCE PROS | P.O. BOX 2451 | | | SARATOGA | CA | 95070 | |
| PCI/ PROCOMPONENTS INC. | LORRINE LINDNER | 39465 PASEO PADRE PARKWAY | SUITE#1000 | | FREMONT | CA | 94538 | |
| PCI/PROCOMPONENTSINC | RYAN HOWELL | 39465 PASEO PADRE PARKWAY | SUITENO 1000 | | FREMONT | CA | 94538 | |
| PCI-SIG | | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| PCI-SIG DEVELOPERS CONFERENCE | | 5440 SW WESTGATE DRIVE | SUITE 217 | | PORTLAND | OR | 97221 | |
| PCMCIA | | 1030 EAST DUANE AVE. SUITE G | | | SUNNYVALE | CA | 94086 | |
| PC-TEL | | 630 ALDER DR. | SUITE 202 | | MILPITAS | CA | 95035 | |
| PCTEST WEST INC. | LINH LE | 43264 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| PCTEST WESTINC | MONIQUE TAM | 43264 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| PEAK CONSULTING GROUP INC | JERRY MARENGHI | 5260 RIDGEVALE WAY | | | PLEASANTON | CA | 94566 | |
| PEDRO LOPEZ | | | | | | | | |
| PEGASUS KM LLC. | SQUARE ONE DEVELOPMENT CO. | 4542 RUFFNER STREET SUITE 387 | | | SAN DIEGO | CA | 92111 | |
| PEI YAO | | | | | SHANGHAI | | | CHINA |
| PEIDONG CHEN | | | | | | | | |
| PEMBERTON PRESS INC. | | 462 DANBURY ROAD | | | WILTON | CT | 06897-2126 | |
| PEN CHANG | | 2423 RIDGEGLEN WAY | | | SAN JOSE | CA | 95133 | |
| PENG DAVID | | 846 LILY AVE | | | CUPERTINO | CA | 95014 | |
| PENG LIN | | | | | SHANGHAI | | | CHINA |
| PENG YU | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENGRUI LIU | | | | | SHANGHAI | | | CHINA |
| PENINSULA TOUR | | 1406 32ND AVE | | | SANFRANCISCO | CA | 94122 | |
| PENSION & GROUP SERVICES INC. | C/O MEDICAL REIMBURSEMENT | PLAN TRUST | 161 EAST MICHIGAN AVE. | | KALAMAZOO | MI | 49007 | |
| PENTAGON SYSTEMSINC | DAVID KERN | 1810-D OAKLAND ROAD | | | SAN JOSE | CA | 95131 | |
| PENTON PUBLISHING | | WIRELESS/PORTABLE REGISTRATION | 611 ROUTE 46 WEST | | HASBROUCK HTS | NJ | 07604 | |
| PENTON TECHNOLOGY MEDIA INC. | | 2440 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0024 | |
| PEOPLE MANAGEMENT RESOURCES | | 14780 SW OSPREY DR. SUITE 275 | | | BEAVERTON | OR | 97007 | |
| PERE PRABHU LOURDRAJ | | 12514 PALFREY DRIVE | | | AUSTIN | TX | 78727 | |
| PERFORMANCE BOARD TECHNOLOGY | STEVEN SCIALABBA | 12878 ARROYO DE ARGUELLO | | | SARATOGA | CA | 95070 | |
| PERICOM | KAY ANNAMALAI | 2380 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| PERSONAL COMPUTER RENTALS | WESTERN REGIONAL OFFICE | 9828 KITTY LANE | | | OAKLAND | CA | 94603-1070 | |
| PERSONNEL CONCEPT LIMITED | | P.O. BOX 1183 | | | COVINA | CA | 91722 | |
| Pete Armour | | 2168 Wildcat Cliffs Lane | | | Lawrenceville | GA | 30043-2967 | |
| PETE MANGAN | | | | | | | | |
| PETE NUDING PHOTOGRAPHY | | 838 INDEPENDENCE AVE. SUITE A | | | MOUNTAIN VIEW | CA | 94043 | |
| PETER BROWN | | | | | | | | |
| PETER CHANG | | | | | | | | |
| PETER FU | | 556 GELLERT BLVD | | | DALY CITY | CA | 94015 | |
| PETER JEN | C/O ANN CAROLE MOORMAN | LAW OFFICES OF ANN C. MOORMAN | 803 HEARST AVE. | | BERKELEY | CA | 94710 | |
| PETER JEN | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| PETER JEN | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| PETER JEN | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| PETER JEN | | 1121 DEL CAMBRE DR | | | SAN JOSE | CA | 95129-3214 | |
| PETER M. WEINBERG | | 1682 ALMOND BLOSSOM LN | | | SAN JOSE | CA | 95124 | |
| PETER MANGAN | | 884 RUSSET DRIVE | | | SUNNYVALE | CA | 94087 | |
| PETER MCARTHUR PHOTOGRAPHY | PETER MCARTHUR | 26616 SHOREWOOD RD | | | RCH PALOS VRD | CA | 90275-2339 | |
| PETER WANG | | | | | | | | |
| PETER WICHER | | | | | | | | |
| PETER YU-SUN JEN | | 1121 DEL CAMBRE DR | | | SAN JOSE | CA | 95129-3214 | |
| PETERSEN INTERNATIONAL | INSURANCE BROKERS | 23929 VALENCIA BLVD SUITE 215 | | | VALENCIA | CA | 91355 | |
| PETERSON, LINDA M. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSONLINDA | | 11382 VILLAGE RIDGE ROAD | | | SAN DIEGO | CA | 92131 | |
| PETTY CASH | | | | | | | | |
| PFS POLO FREIGHT SYSTEM LTD | | ROOM 5365/F METRO CENTRE II | 21 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| PG & E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | 77 BEALE ST. | | | SAN FRANCISCO | CA | 94177 | |
| PG&E | | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94177 | |
| PHADNISSADASHIV | | 13539 SPARREN AVENUE | | | SAN DIEGO | CA | 92129 | |
| PHIL LEI | | 7538 NORMANDY WAY | | | CUPERTINO | CA | 95014 | |
| PHILADELPHIA SECURITY PRODUCTS | PATRICK | INC. | 5 POULSON AVENUE | | ESSINGTON | PA | 19029 | |
| Philip J. Olverd | | 241 Academy Ave | | | Pittsburgh | PA | 15228 | |
| PHILIP LEUNG | | | | | | | | |
| PHILIP WSZOLEK | | | | | | | | |
| PHILIP WYZOLEK | | | | | | | | |
| PHILIPPE GEYRES | | 63 RUE DES SAINT PERES | | | PARIS | | 75006 | FRANCE |
| PHILIPS | | PHILIPS INTELLECTUAL PROPERTY & STANDARDS | GSA AND LICENSES ADM DEPT (GLAD) | POBOX 220, BUILDING WAH-P | KA EINDHOVEN | | 5600 | THE NETHERLANDS |
| PHILIPS COMPONENTS | | P.O. BOX 281659 | | | ATLANTA | GA | 30384-1659 | |
| PHILIPS CONSUMER ELECTRONICS | | P.O. BOX 80002 | 5600 JB EINDHOVEN | | | | | THE NETHERLANDS |
| PHILIPS DISPLAY COMPONENTS CO. | HERB JOLI | PO BOX 751403 | | | CHARLOTTE | NC | 28275 | |
| PHILIPS DISPLAY COMPONENTS CO. | | P.O. BOX 100625 | | | ATLANTA | GA | 30384 | |
| PHILIPS ELECTRONICS | KIMBER BALCH | 101 SOUTH ANN ARBOR STREET | SUITE# 303 | | SALINE | MI | 48176 | |
| PHILIPS ELECTRONICS NEDERLAND | 31 40 2740500 | B.V. | HIGH TECH CAMPUS 34 | ROOM PO23 | 5656 AE EINDHVEN | | | THE NETHERLANDS |
| PHILIPS ELECTRONICS NEDERLAND | Philips Electronics Nederland | | PO Box 90050 | 5600 PB | Eindhoven | | | The Netherlands |
| Philips Electronics Nederland | | PO Box 90050 | 5600 PB | | Eindhoven | | | The Netherlands |
| PHILIPS ELECTRONICS NEDERLAND B V | | HIGH TECH CAMPUS 34 | ROOM PO23 | 5656 AE EINDHVEN | | | | |
| PHILIPS ELECTRONICS NETHERLAND | | | | | | | | |
| PHILIPS INTERNATIONAL B V | | PROF HOLSTLAAN 6BLDG WAH | | 5656 AA ENDHOVEN | | | | THE NETHERLANDS |
| Philips International B.V. (zie debit note) | Philips Electronic NED B.V. | PO 90050 | 5600 PB | | Eindhoven | | | The Netherlands |
| Philips International BV to Branden Berk | | PO Box 90050 | 5600 PB | | Eindhoven | | | The Netherlands |
| PHILIPS KEY MODULES | | P.O. BOX 71596 | | | CHICAGO | IL | 60694-1596 | |
| PHILIPS SEMICONDUCTOR | DAVID SU | 811 E. ARQUES AVE. M/S 06 | | | SUNNYVALE | CA | 94088 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS BUSINESS INFORMATION | INC. | 1201 SEVEN LOCKS RD. | P.O. BOX 61130 | | POTOMAC | MD | 20859-1130 | |
| PHILLIPS KEY MODULES | JIM MAASS | 2099 GATEWAY PLACE NO 100 | | | SAN JOSE | CA | 95110 | |
| PHILLIPS KEY MODULES | TIM MAASS | 2099 GATEWAY PLACE #100 | | | SAN JOSE | CA | 95110 | |
| PHO VY VIETNAMESE RESTAURANT | | 913 E. DUANE AVE. | | | SUNNYVALE | CA | 94085 | |
| PHOEBE MICRO INC. | ADA HO | 47606 KATO ROAD | | | FREMONT | CA | 94538 | |
| PHOENIX PRODUCTIONS | TIM TABKE | 2415 DE LA CRUZ BLVD. | | | SANTA CLARA | CA | 95050 | |
| PHOENIX TECHNICAL PUBLICATIONS | | P.O. BOX 28872 | | | SAN JOSE | CA | 95128 | |
| PHONG TRAN | | 4232 46TH STREET APT #4 | | | SAN DIEGO | CA | 92115 | |
| PHOTODISC | JENNIFER | DEPT. 370 | PO BOX 34935 | | SEATTLE | WA | 98124 | |
| PHOTRONICS | PECK WONG | 1913 TAROB COURT | | | MILPITAS | CA | 95035 | |
| PHOTRONICS | PECK WONG | 1982 TAROB COURT | | | MILPITAS | CA | 95035 | |
| PHOTRONICS | | 695 VAQUEROS AVE. | | | SUNNYVALE | CA | 94086 | |
| PHOTRONICS SEMICONDUCTOR MASK | JOHN JAN-EN LI | 1F NO 2LI-HSIN RD | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU CITY | | | TAIWAN |
| PHOTRONICS SEMICONDUCTOR MASK | JOHN LI | CORP. | 1F NO2 LI-HSIN ROAD | SCIENCE-BASED INDUSTRIAL PARK | HSIN-CHU | | | TAIWAN ROC |
| PHYLLIS FRALEY | | | | | | | | |
| PIER L. DEL FRATE | | | | | | | | |
| PIK TAN CHAN | | | | | | | | |
| PILLAY, SANJAY | | 10605 COREOPSIS DR | | | AUSTIN | TX | 78733 | |
| PILLAYSANJAY | | 10605 COREOPSIS DR | | | AUSTIN | TX | 78733 | |
| PILLSBURY WINTHROP SHAW | | PITTMAN LLP | P.O. BOX 601240 | | CHARLOTTE | NC | 28260-1240 | |
| PINAKI MOHAPATRA | | 29042 HILLVIEW STREET | | | HAYWARD | CA | 94544 | |
| PINE PHOTONICS COMMUNICATIONS | | 940 AUBURN COURT | | | FREMONT | CA | 94538 | |
| PINE TECHNOLOGY LIMITED | | UNIT A15/F GEMSTAR TOWER | 23 MAN LOK STREET | HUNGHOM | KOWLOON | | | HONG KONG |
| PINEBUSH TECHNOLOGIES INC. | RICHARD D. KNIGHT | PINE WEST TWO | WASHINGTON AVENUE EXTENSION | | ALBANY | NY | 12205 | |
| PING KAREN XIONG | | | | | | | | |
| PING PING SHAO | | | | | | | | |
| PING PING SHAO (USE SHAD) | | | | | | | | |
| PING QIU | | | | | | | | |
| PING WANG | | 51-68 MANILLA ST. 3F | | | ELMHURST | NY | 11373 | |
| PING WU | | | | | | | | |
| PING XIAO | | | | | | | | |
| PING YAN (SUNNY) | | | | | SHANGHAI | | | CHINA |
| PINKERTON | DEPT 4094 | | | | LOS ANGELES | CA | 90096-4094 | |
| PIONEER NORTHERN INC | | P.O. BOX 44441 | | | SAN FRANCISCO | CA | 94144 | |
| PIONEER STANDARD ELECTRONICS | ACCOUNT RECEIVABLES | DEPT LA 21092 | | | PASADENA | CA | 91185-1176 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER STANDARD ELECTRONICS | PAM | 6675 PARKLAND BOULEVARD | | | SOLON | OH | 44139 | |
| PISEN CHIANG | | | | | | | | |
| PITNEY BOWES | | | | | | | | |
| PITNEY BOWES | | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES (DO NOT USE) | | | | | | | | |
| Pitney Bowes Global Financial Services | Attn Recovery Dept. | Pitney Bowes Inc. | 27 Waterview Drive | | Shelton | CT | 06484-4361 | |
| PITNEY BOWES INC | TANDY PARKER | PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES INC. | PURCHASE POWER | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PITT, JAMES R. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| PITTJAMES | | 1106 SHILOH STREET | | | CEDAR PARK | TX | 78613 | |
| PIZZA CHICAGO | | 1576 HALFORD AVE | | | SANTA CLARA | CA | 95051 | |
| PIZZA HUT | PAC PIZZA LLC | PO BOX 789790 | | | WICHITA | KS | 67278 | |
| PLANCHONLAURENT | | 10785 CHINON CIRCLE | | | SAN DIEGO | CA | 92126 | |
| PLANET 3000 | MIKE | BUYUNDERCOST COMINC | 1480 WHARTON WAY | | CONCORD | CA | 94521 | |
| PLANETARY NETWORKS | KEN MIKINNON | 1221 KENTWOOD AVENUE | SUITE#A | | SAN JOSE | CA | 95129 | |
| PLASTIC CRAFT | | 2175 STONE AVENUE UNIT #8 | | | SAN JOSE | CA | 95125 | |
| PLATFORM99 | | 2162 E. NANTUCKET DR. | | | GILBERT | AZ | 85234 | |
| PLATO DESIGN SYSTEMS INC. | JOE G. XI | 1735 TECHNOLOGY DRIVE STE#820 | | | SAN JOSE | CA | 95110 | |
| PLD APPLICATIONS | MARTIN GALLEZOT | 57 RUE DAMSTERDAM | | | 75008 PARIS | | | FRANCE |
| PLUMMED HORSE | | 14555 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| PLUS RELOCATION | ALEXCIS PERRINE | 600 HIGHWAY 169 SOUTH SUITE 500 | | | MINNEAPOLIS | MN | 55426 | |
| PLUS RELOCATION (DONT CUT CK) | SERVICES INC | 600 HWY 169 SOUTH SUITE 500 | | | MINNEAPOLIS | MN | 55426 | |
| PLUS RELOCATION SERVICES INC. | JOAN JENKINS | 600 HWY 169 SOUTH | SUITE 500 | | MINNEAPOLIS | MN | 55426 | |
| PLUS RELOCATION SERVICES, INC | | 600 HWY 169 SOUTH, | SUITE 500 | | MINNEAPOLIS | MN | 55426 | |
| PNC EQUIPMENT FINANCE | | PO BOX 73843 | | | CLEVELAND | OH | 44193 | |
| POINT ONE ELECTRICAL SYSTEMS | TY MCKENNY | AKA POINT 1 ELECTRICAL SYS INC | 24967 HUNTWOOD AVENUE | | HAYWARD | CA | 94544-1814 | |
| POINTER FREIGHT LIMITED | | FLAT 122/F | KAI FUK INDUSTRIAL CENTRE | 1 WANG TUNG STREET | KOWLOON BAY | KOWLOON | | HONG KONG |
| POLAR STAR INTERNATIONAL CO | | 1905 YEN SHEUNG CENTRE | 64 HOI YUEN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| POLLACKSTUART | | 1595 WAWONA DRIVE | | | SAN JOSE | CA | 95125 | |
| POLOTRANS EXPRESS LIMITED | | RM. 536 5/F. | METRO CENTRE II | 21 LAM HING ST. KOWLOON BAY | KOWLOON | | | HONG KONG |
| PONTUALVITOR | | 600 FRONT STREET NO 311 | | | SAN DIEGO | CA | 92101 | |
| PO-ON SIU | | 1127 BLAIR AVENUE | | | SUNNYVALE | CA | 94087 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POON, STEFANIE W | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| POONSTEFANIE | | 37410 MONTEVERDE TERRACE | | | FREMONT | CA | 94536 | |
| PORTABLE COMPUTING DIRECT | SHOPPER | P.O. BOX54890 | | | BOULDER | CO | 80322-4890 | |
| PORTAL INFORMATION NETWORK | ANJU | 20863 STEVENS CREEK BLVD. | SUITE 200 | | CUPERTINO | CA | 95014 | |
| PORTER RENTS & SELLS | | 2845 OLD MIDDLEFIELD | | | MOUNTAIN VIEW | CA | 94043 | |
| PORTLINK U.S.A. INCORPORATED | | 1169 CHESS DRIVE SUITE N | | | FOSTER CITY | CA | 94404 | |
| PORTSCON INC | JESSICA MENDEZ | 3130 LA SELVA STREET SUITE 303 | | | SAN MATEO | CA | 94403 | |
| PORTSTON INC. | | 3130 LA SEIVA ST. SUITE 303 | | | SAN MATEO | CA | 94404 | |
| POSITIVE EDGE ASICS INC. | | 21723 REGNART CT. | | | CUPERTINO | CA | 95014 | |
| POST MASTER | EXPEDITED SERVICE OFFICE | ATTN EDWARD | U.S. POSTAL SERVICE | 1750 MERIDIAN AVE. ROOM 135 | SAN JOSE | CA | 95101 | |
| POST MASTER - EXPEDITED SERVICE OFFICE | | U S POSTAL SERVICE1750 MERIDIAN AVE ROOM 135 | ATTN EDWARD | | SAN JOSE | CA | 95101 | |
| POSTAGE BY PHONE | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| POSTAGE ESCROW ACCOUNT NO. 102 | | 461 ROUTE 198 | | | WOODSTOCK VALLEY | CT | 06282-2435 | |
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | VAN NUYS | CA | 91409-7038 | |
| POSTER PRESS | | 280 N. SAN PEDRO ST. | | | SAN JOSE | CA | 95110 | |
| POSTMASTER | | | | | SUNNYVALE | CA | 94086 | |
| POSTMASTER GENERAL | | | | | | | | HONG KONG |
| POTEL & CHABOT | | | | | | | | |
| POWELL ELECTRONICS | SANDY GENZALE | 2260 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | |
| POWELL ELECTRONICS | | 4848 SOUTH ISLAND AVENUE | | | PHILADELPHIA | PA | 19153 | |
| POWER DYNAMICS C/O | SANDI LOMELI | JAMES HEATON CO. | P.O. BOX 5826 | 3698C HAVEN AVE. | REDWOOD CITY | CA | 94063 | |
| POWER DYNAMICS INC. | | 59 LAKESIDE AVE. | P.O. BOX 539 | | WEST ORANGE | NJ | 07052-5539 | |
| POWERONINC | SRAY NELSON | 91 DELAWARE COURT | | | ST CHARLES | MO | 63303 | |
| POWERWARE | | PO BOX 93810 | | | CHICAGO | IL | 60673-3810 | |
| POWERWARE GLOBAL SERVICES | AR DEPT | AN INVENSYS COMPANY | FORMELRLY EXIDE ELECT. GRP | PO BOX 93810 | CHICAGO | IL | 60673-3810 | |
| POWERWARE GLOBAL SERVICES | PHILIP ESTRADA | AN INVENSYS COMPANY | FORMELRLY EXIDE ELECT. GRP | 15941 RED HILL AVE #100-B | TUSTIN | CA | 92780 | |
| POWERWARE GLOBAL SERVICESAN INVENSYS COMPANY | | FORMERLY EXIDE ELECT GRPPO BOX 93810 | | | CHICAGO | IL | 60673-3810 | |
| PR NEWSWIRE ASSOCIATION LLC | G.P.O. BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PRABIR SARKAR | | 2808 W ASHURST DRIVE | | | PHOENIX | AZ | 85045 | |
| PRAKASH PATIL | | 979 PINTO PALM TERRACE #33 | | | SUNNYVALE | CA | 94087 | |
| PRAMOD K ANAND LIMITED MONEY PURCHASE PLAN 01 01 87 | | 71 W 156TH ST | | | HARVEY | IL | 60426-4260 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

159 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRASAD VISHNU B. | | 5840 NEWGATE CT. | | | SAN JOSE | CA | 95138 | |
| PRECISION PCB SERVICES INC. | DENNIS | 650 NUTTMAN ST. UNIT#111 | | | SANTA CLARA | CA | 95054 | |
| PRECISION WHOLESALE | BRIAN STALLES | 1342 E. EDINGER AVE. | | | SANTA ANA | CA | 92705 | |
| PRECOAD INC | | 20052 SEAGULL WAY | | | SARATOGA | CA | 95070 | |
| PREMIER COMPONENTS DIST | JOHN CSUBAK | 1225 PEAR AVENUESUITENO 100 | | | MT VIEW | CA | 94043 | |
| PREMIER COMPONENTS DIST. | JOHN CSUBAK/RACHEL S | 1225 PEAR AVENUE SUITE#100 | | | MT. VIEW | CA | 94043 | |
| PREMIER FLEET SERVICES | | PO BOX 68694 | | | SEATLE | WA | 98168-0694 | |
| PREMIER PIZZA | | 3944 RIVERMARK PLAZA | | | SANTA CLARA | CA | 95054 | |
| PRENTICE HALL | | PO BOX 11022 | | | DES MOINES | CA | 50336-1022 | |
| PRESIDIO REALTY ADVISORS | | 2950 BUSKIRK AVENUESUITE 300 | | | WALNUT CREEK | CA | 94597 | |
| PRESTIGE TRAVEL | | 5400 GLENWOOD AVE | SUITE 200 | | RALEIGH | NC | 27612 | |
| PREWETTMATT | | 1109 ROWLEY DR | | | CEDAR PARK | TX | 78613 | |
| PRICE WATERHOUSE | | CERTIFIED PUBLIC ACCOUNTANTS | 22ND FLOOR PRINCES BLDG. | | | | | HONG KONG |
| PRICE WATERHOUSE | | GPO #690 | | | | | | HONG KONG |
| PRICEWATERHOUSECOOPERS | CONSULTANTS (SHENZHEN) LTD | 26/F OFFICE TOWER A | 7 DONGSANHUAN ZHONGLU | CHAOYANG DISTRICT | BEIJING | | 100020 | CHINA |
| PRICEWATERHOUSECOOPERS LLP | JOHAN FURSTENBERG | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRICEWATERHOUSECOOPERS LLP | | P.O. BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4039 | |
| PRIMUS | | P.O. BOX 3018 | | | MILWAUKEE | WI | 53201-3018 | |
| PRINCE OF PEACE ENTERPRISES | | 3536 ARDEN ROAD | | | HAYWARD | CA | 94545-3908 | |
| PRINT SOLUTIONS | | 600 GREENWICH LANE | | | FOSTER CITY | CA | 94404 | |
| PRO COMPONENTS INC. | | 900 MERCHANTS CON COURSE | | | WESTBURY | NY | 11590 | |
| PRO DOOR AND GLASS | GREG/DINA | 1750 SMITH AVENUE | | | SAN JOSE | CA | 95112 | |
| PRO SIGNS | | 15330 LOS GATOS BLVD. | | | LOS GATOS | CA | 95032 | |
| PRO STAFF | | SDS 12-0979 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0979 | |
| PROACTIVE HR STRATEGIES INC. | | 465 FAIRCHILD DRIVE SUITE 112 | | | MOUNTAIN VIEW | CA | 94043 | |
| PRO-ACTIVE TECHNOLOGY | MARKETING INC. | 1065 N.PACIFICENTER DR | SUITE120 | | ANAHEIM | CA | 92806 | |
| PROBE TECHNOLOGY | BILL BABBEL | 2424 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| PROBUSINESS ADMINISTRATIVE SER | | 4125 HOPYARD ROAD | | | PLEASONTON | CA | 94588 | |
| PROBUSINESS SERVICES INC | | PO BOX 49124 | | | SAN JOSE | CA | 95161-9124 | |
| PROEXCEL | | 4427 ENTERPRISE ST | | | FREMONT | CA | 94538 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

160 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL COLOR LABORATORY | | 96 JESSIE STREET | | | SAN FRANCISCO | CA | 94105 | |
| PROFESSIONAL EXHIBITS & | DICK WHEELER | GRAPHICS | 559 WEDDELL DRIVE | | SUNNYVALE | CA | 94089 | |
| PROFESSIONAL EXHIBITS & GRPAHICS | | 559 WEDDELL DRIVE | | | SUNNYVALE | CA | 94089 | |
| PROFESSIONAL MARKETING SERVICS | | 1698 POST ROAD EAST | | | WESTPORT | CT | 06880 | |
| PROFION GMBH | HEIMERANSTRASSE 37 | | | | MUNCHEN | | 80339 | GERMANY |
| PROFION GMBH(INSURANCE CONSULTANT) | JURGEN KROPP GENERAL MANAGER | HEIMERANSTRABE 37 | | | 80339 MUNCHEN | | | Germany |
| PROFITS MADE LIMITED | | UNIT 205/F KAI FUK IND CENTRE | 1 WANG TUNG ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| PROGRAMMERS PARADISE | CARLOS | 1163 SHREWSBURY AVENUE | | | SHREWSBURY | NJ | 07702 | |
| PROGRESSIVE BUSINESS PUB | | P.O. BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE SOLUTIONS | | 702 CENTRAL EXPRESSWAY | | | SANTA CLARA | CA | 95050 | |
| PROJECT SOLUTIONS | INTERNATIONAL | 30995 HUNTWOOD AVE. #302 | | | HAYWARD | CA | 94544 | |
| PROJECTION UNLIMITED | BARBARA KREBS | 1605-A S. MAIN ST. | | | MILPITAS | CA | 95035 | |
| PROLINK COMPUTER INC. | | 15336 E VALLEY BLVD. | | | CITY OF INDUSTRY | CA | 91746 | |
| PROMATE ELECTRONIC CO LTD | LUCY GUI | 3F BLOCK 10 LANE 1555 | JINSHAJIANG WEST ROAD | JIADING DISTRICT | SHANGHAI | | 201803 | CHINA |
| PROMATE ELECTRONIC COLTD | LUCY GUI | 3F BLOCK 10LANE 1555 | JINSHAJIANG WEST ROAD | | JIADING DISTRICT | | 201803 | SHANGHAI |
| PROMISE TECHNOLOGY INC. | | 1460 KOLL CIRCLE | | | SAN JOSE | CA | 95112 | |
| PRONTO PRODUCTIONS | | 2075 SCOTT BLVD. | | | SANTA CLARA | CA | 95050 | |
| PROQWEST INC. | TIFFANY | ACCOUNTS RECEIVABLE | 592 WEDDELL DR. SUITE #6 | | SUNNYVALE | CA | 94089 | |
| PROQWESTINC | ACCOUNTS RECEIVABLE | 592 WEDDELL DR SUITE NO 6 | | | SUNNYVALE | CA | 94089 | |
| PRO-SERV | COMMERCIAL CLEANING LLC | ACCOUNT ID TRIDENT | 17231 NORTH 43RD STREET | | PHOENIX | AZ | 85032 | |
| PRO-SPECTRUM | | POST BUS 154 NL-3840 AD | | HARDERWIJK HONSDRAFMEEN 39 | | | NL-3844PC | THE NETHERLAN DS |
| PROSTAR | | 1183 BORDEAUX DRIVE | | | SUNNYVALE | CA | 94089 | |
| PROSTAR SERVICES INC | | PO BOX 110209 | | | CARROLLTON | TX | 75011 | |
| PROSTAR SERVICES INC. | 972-245-6005 | P.O. BOX 110209 | | | CARROLLTON | TX | 75011 | |
| PROSTAR SERVICES INC. | | PO BOX 110209 | | | CARROLLTON | TX | 75011 | |
| PRO-SWEEP | ILENE | PO BOX 5182 | | | SAN JOSE | CA | 95150 | |
| PROTECH CENTURY LIMITED | DOMINIQUE LEUNG | UNIT 2 3/F. | WAH SHING CENTRE | 11 SHING YIP STREET | KWUN TONG | | | HONG KONG |
| PROTECTION SERVICE INDUSTRIES | | PO BOX 30330 | | | LOS ANGELES | CA | 90030-0330 | |
| PROTIVITI | BANK OF AMERICA | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

161 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| PROVIDEA CONFERENCINGLLC | LIESA WIELE | 1297 FLYNN ROADSUITE 100 | | | CAMARILLO | CA | 93012 | |
| PROXY SERVICES CORPORATION | | 115 AMITY STREET | | | JERSEY CITY | NJ | 07304 | |
| PRTM MANAGEMENT CONSULTANTS | ACCOUNTS RECEIVABLE | 77 FOURTH AVENUE | | | WALTHAM | MA | 02451-7506 | |
| PRUDENT PUBLISHING COMPANY | | P.O. BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| PRUDENTIAL INSURANCE COMPANY | | 710 S. BROADWAY SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| PRUDENTIAL INVESTMENTS | | PO BOX 15095 | | | NEW BRUNSWICK | NJ | 08906-5095 | |
| PRUDENTIAL MUTUAL | FUND SERVICES INC. | ATTN GROUP COMMUNICATION | P.O. BOX 15040 | | NEW BRUNSWICK | NJ | 08906 | |
| PRUDENTIAL MUTUAL FUND | SERVICES INC. | ATTN BILL BEATTIE | P.O. BOX 15040 | | NEW BRUNSWICK | NJ | 08906-5040 | |
| PRUDENTIAL MUTUAL FUND SERVICESINC | ATTN BILL BEATTIE | | | | NEW BRUNSWICK | NJ | 08906-5040 | |
| PRUDENTIAL MUTUAL FUND SERVICESINC | ATTN GROUP COMMUNICATION | | | | NEW BRUNSWICK | NJ | 08906 | |
| PRUDENTIAL SECURITIES INC. | PECK SLIP STATION | PO BOX 2001 | | | NEW YORK | NY | 10273-0005 | |
| PRYOR RESOURCES INC. | | P.O.BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| PSC ELECTRONICS | NICHOLE | 677 PALOMAR AVENUE | | | SUNNYVALE | CA | 94086 | |
| PT INTERNATIONAL SEMINARSINC | | 1749 GILSINN LANESUITE 250 | | | ST LOUIS | MO | 63026 | |
| PU LIU | | 8506 FOREST HEIGHTS LANE | | | AUSTIN | TX | 78749 | |
| PUGET CUSTOM COMPUTERS | WILLIAM GEORGE | 2707 WEST VALLEY HIGHWAY N | | | AUBURN | WA | 98001 | |
| PUGET SOUND ENERGY | PAYMENT PROCESSING GEN-02W | ACCT #8600-8898-008-8 | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PULLELA CONSULTING INC | | 2489 NEVILLA AVE | | | SAN JOSE | CA | 95130 | |
| PURE COMPLIANCE | | P.O. BOX 951839 | | | DALLAS | TX | 75395-1839 | |
| PUSHPA BATHINI | | 2648 GAYLEY PLACE | | | SAN JOSE | CA | 95135 | |
| PUTET SOUND ENERGY | PAYMENT PROCESSING GEN-02W | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUTTUR, AMARNATH | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| PUTTURAMARNATH | | 12157 VIA MILANO | | | SAN DIEGO | CA | 92128 | |
| PUXUAN DONG | | PO BOX 452 | | | EL GRANADA | CA | 94018-0452 | |
| PW COMMERCE CENTER LP | ATTN PAC/SIB L L C | 13012 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| PW COMMERCE CENTER LP | | 13012 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| PWC CORPORATE SERVICES(CAYMAN) | | PO BOX 219 | GTBRITISH AMERICAN CENTER | | GRAND CAYMAN | | | BWI |
| PYCON INC. | CLIFFOD SHAW | 3301 LEONARD COURT | | | SANTA CLARA | CA | 95054 | |
| PYCONINC | CLIFFORD SHAW | 3301 LEONARD COURT | | | SANTA CLARA | CA | 95054 | |
| QAZI MAHMOOD | | | | | | | | |
| QDI COMPUTER (SAN JOSE) INC. | EVA | 2157 OTOOLE AVE SUITE D | | | SAN JOSE | CA | 95131 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QDI COMPUTER INC. | | 11552 E. WASHINGTON BLVD. #D | | | WHITTIER | CA | 90606 | |
| QI YU | | | | | SHANGHAI | | | CHINA |
| QIANBIN | | 4606 BUCKNALL ROAD NO 702 | | | SAN JOSE | CA | 95130 | |
| QIANG CHEN | | 11096 LINDA VISTA DR. | | | CUPERTINO | CA | 95014 | |
| QIANG JI | | | | | SHANGHAI | | | CHINA |
| QIANG WEN | | 14812 FERNHILL DRIVE | | | AUSTIN | TX | 78717 | |
| QIBO ZHANG | | | | | SHANGHAI | | | CHINA |
| QIN FANG | | | | | | | | |
| QING RICHARD ZHANG | | 1666 MEADOW LARK LANE | | | SUNNYVALE | CA | 94087 | |
| QING XIE | | 1695 MARIO DR. | | | SAN JOSE | CA | 95131 | |
| QING YE (CHRIS) | | | | | SHANGHAI | | | CHINA |
| QING ZHAO | | | | | SHANGHAI | | | CHINA |
| QINGJUN BU | | | | | SHANGHAI | | | CHINA |
| QISDA CORP. (F/K/A BENQ CORP.) | | 157 SHAN-YING RD., GUEISHAN | | | TAOYUAN | | 333 | TAIWAN |
| QIUPING QIU | | | | | SHANGHAI | | | CHINA |
| QNX SOFTWARE SYSTEMS LTD | | 175 TERENCE MATTEWS CRESCENT | KANATA | | ONTARIO | | K2M 1W8 | CANADA |
| QPROTOS | JUDY LIAO | 34750 CHESAPEAKE DRIVE | | | UNION CITY | CA | 94587 | |
| QSOUND LABS INC. | | 400 3115-12TH STREET NE | | | CALGARY | AB | T2E 7J2 | CANADA |
| QSR AUTOMATIONS INC | ATTN RON PEIRCE CPA | 11003 BLUEGRASS PARKWAY | SUITE 400 | | LOUISVILLE | KY | 40299 | |
| QSR AUTOMATIONSINC | | 11003 BLUEGRASS PARKWAY | SUITE 400 | ATTN RON PEIRCECPA | LOUISVILLE | KY | 40299 | |
| QUADREP | ATTN J. SMITH | 11995 EL CAMINO REAL #305 | | | SAN DIEGO | CA | 92130 | |
| QUAIL LODGE | | | | | | | | |
| QUALITAS | | | | | | | | |
| QUALITY EXPERT ELECTRONICS | SEONG H KANG | 1716 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131-1711 | |
| QUALITY GRAPHICS | | 36 RAILWAY AVENUE | | | CAMPBELL | CA | 95008 | |
| QUALITY HOME CLEANING INC. | | 12819 SE 38TH ST | | | BELLEVUE | WA | 98006-1326 | |
| QUALITY SOLUTIONS | | 405 CASA VIEW DRIVE | | | SAN JOSE | CA | 95129 | |
| QUAN YU | | | | | | | | |
| QUANTA LABORATORIES | MIKE HAUF | 3199 DE LA CRUZ BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| QUANTOX DESIGN LLC | DAVID SMITH | 22 MORAGA VIA | | | ORINDA | CA | 94563 | |
| QUANTUM DATA | ALLEN BALL | 2111 BIG TIMBER ROAD | | | ELGIN | IL | 60123 | |
| QUANTUM FOCUS INSTRUMENTS CORP | THERESA NOVOA | 2385 LA MIRANDA DRIVE | | | VISTA | CA | 92081 | |
| QUARTERDECK SELECT CORP. | | P.O. BOX 18049 | | | CLEARWATER | FL | 34622-9969 | |
| QUEENSGATE BANK & TRUST | | PO BOX 30464 SMB | | | GRAND CAYMANCAYMAN ISLANDS | | | BWI |
| QUENTIN S CHAN & ANGELA A WAN JT TEN | | 88 PEPPERELL CRESCENT | | | MARKHAM | ON | L3R 3G8 | CANADA |
| QUEST P.C. R. RENTAL | | PO BOX 194 | | | LAFAYETTE | CA | 94549 | |
| QUEST SYSTEMS CORP. | BOB MOORE | 1735 N. FIRST ST. | | | SAN JOSE | CA | 95112 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

163 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUICKSTART TECHNOLOGIES | | 5201 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| QUICKTURN DESIGN SYSTEMS INC. | NESTOR DIZON | 55 WEST TRIMBLE | | | SAN JOSE | CA | 95131 | |
| QUICKTURN DESIGN SYSTEMSINC | GRAY HUEY | 55 WEST TRIMBLE | | | SAN JOSE | CA | 95131 | |
| QUINTANILLA JESUS | | | | | | | | |
| QUINTANILLA, JESUS M. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| QUINTANILLAJESUS | | 21009 SECRETARIAT RIDGE LANE | | | PFLUGERVILLE | TX | 78660 | |
| QUINTECH ELECTRONICS & | COMMUNICATIONS INC. | 250 AIRPORT ROAD | | | INDIANA | PA | 15701 | |
| QUINTECH INTERNATIONALINC | SOPHIE WANG | 5783 CHAMERLIN DRIVE | | | SAN JOSE | CA | 95118 | |
| QUIZNOS SUBS | | 251 SOUTH MARY AVENUE | SUITE 1 | | SUNNYVALE | CA | 94086 | |
| QUN WU | | 425 S. BERNARDO AVE. | | | SUNNYVALE | CA | 94086 | |
| QUY VAN MAI | | 1721 MIRABELLA COURT | | | MILPITAS | CA | 95035 | |
| QWEST | Business Services | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | |
| QWEST INTEPRISE AMERICA INC. | DEPT.# 047 | | | | DENVER | CO | 80271 | |
| R & D ELECTRONIC PARTS | LARRY LEWIS | 370 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| R & D ELECTRONIC PARTS | ORVILL PROCKOR | 370 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| R.C. SHAY & CO. INC. | | P.O. BOX 430 | | | REDWOOD CITY | CA | 94064-0430 | |
| R.R. BOWKER | | 121 CHANLON ROAD | | | NEW PROVIDENCE | NJ | 07974 | |
| R.T. PEAK TRAVEL GROUP | | 1221 LINCOLN AVENUE | | | SAN JOSE | CA | 95125 | |
| R.W.STEARNS | | 333 W. SAN CARLOS ST. | SUITE 1225 | | SAN JOSE | CA | 95110 | |
| RABBIT OFFICE AUTOMATION | LARRY BETHEL | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | |
| RABBIT OFFICE AUTOMATION | LINA-SVC DEPT | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | |
| RABBIT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | |
| RACHEL RUIMIN XU | | | | | | | | |
| RAD, SHEILA | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RADFORD (AN AON HEWITT COMPANY) | PEGGY BACKHUS SALES MANAGER | 2570 NORTH FIRST STREET | SUITE 500 | | SAN JOSE | CA | 95131 | |
| RADFORD (AN AON HEWITT COMPANY) | TED BUYNISKI SENIOR VICE PRESIDENT | 550 COCHITUATE RD. | BOX 21 | EAST WING 3RD FLOOR | FRAMINGHAM | MA | 01701 | |
| RADFORD ASSOCIATES | LORI LAWRENCE | 2570 NORTH FIRST STREET #400 | | | SAN JOSE | CA | 95131 | |
| RADIO UNDERWRITING | RON JONES | SERVICES-KSJS-FM | 385 8TH STREET #211 | | SAN FRANCISCO | CA | 94103 | |
| RADISSON INN SUNNYVALE | | 1085 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| RADSHEILA | | 457 HEATHCLIFF PLACE | | | SAN JOSE | CA | 95111 | |
| RAG ELECTRONIC INC | DANNY LEWIS | 21418 PARTHEMIA ST | | | CANOGA PARK | CA | 91304 | |
| RAG ELECTRONIC INC. | HERB MCGIHOM | 21418 PARTHEMIA ST. | | | CANOGA PARK | CA | 91304 | |
| RAGHU KOUNDINYA | | 10604 CRANFORD CT | | | AUSTIN | TX | 78726 | |
| RAGINI MURUGAN | | 4635 TORREY CIRCLE N305 | | | SAN DIEGO | CA | 92130 | |
| Rahmi Soyugenc | | 2100 N. 6th Ave | | | Evansville | IN | 47710-2814 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINBOW TRANSPORTATION CO. | | | | | | | | |
| RAISINGSUN DIGITAL VIDEO TECHNOLOGY (SHANGHAI) CO. | | 4/F & 5/F, TOWER 6, 221 CAOBAO RD. | XUHUI DIST | | SHANGHAI | | | CHINA |
| RAJIV SHANKAR | | 12113 METRIC BLVD #237 | | | AUSTIN | TX | 78758 | |
| RAJUL AMIN | | 8720 TIN ROOF CV | | | ROUND ROCK | TX | 78681 | |
| RALCO SYNERGY PVT LTD | NISHA | N-602 MANIPAL CENTER | DICKENSON ROAD | | BANGALORE | | 42 | INDIA |
| RALPH E ADAMSLLC | | 1317 SOUTH 6TH STREET | | | LOUISVILLE | KY | 40208 | |
| RAM ELECTRONICS | | 7980 NATIONAL HIGHWAY | | | PENNSAUKEN | NJ | 08110 | |
| RAMA CHERUKURI | | | | | | | | |
| RAMADA HOTEL DOWNTOWN ATLANTA | HOUSING & REGISTRATION DEPT. | 300 FIRST AVE. | | | NEEDHAM | MA | 02194-2720 | |
| RAMADA INN SILICON VALLEY | | 1217 WILDWOOD AVENUE | | | SUNNYVALE | CA | 94089 | |
| RAMAH SUTARDJA | | 4789 NORWICH WAY | | | SAN JOSE | CA | 95130 | |
| RAMAHIJAMAL | | 518 ANGUS DRIVE | | | SUNNYVALE | CA | 95035 | |
| RAMAMURTHY, KARTHIK | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RAMAMURTHYKARTHIK | | 13516 STEPHANIE ST JOHN STREET | | | AUSTIN | TX | 78727 | |
| RAMANUJAMBALAJI | | 34032 WEBFOOT LOOP | | | FREMONT | CA | 94555 | |
| RAMBUS INC. | THE CRESTLINE GROUP | 2555 OCEAN AVENUE SUITE 201 | | | SAN FRANCISCO | CA | 94132 | |
| RAMIREZ, JOCELYN Q. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RAMIREZJOCELYN | | 883 FOXRIDGE WAY | | | SAN JOSE | CA | 95133 | |
| RAMIRO MELENDEZ | | 749 LOS HUECOS DRIVE | | | SAN JOSE | CA | 95123 | |
| RAMSEY & EHRLICH LLP | | 803 HEARST AVENUE | | | BERKELEY | CA | 94710 | |
| RANDY BAKER | | 2336 NW 139TH PL. | | | PORTLAND | OR | 97229 | |
| RANDY ZHAO | | 40338 SEBASTIAN PLACE | | | FREMONT | CA | 94539 | |
| RAO, MURALI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RAOMURALI | | 15404 BELFIN DRIVE | | | AUSTIN | TX | 78717 | |
| RAPID 7 | SCOTT ESSIER | 898 N SEPULVEDA BLVD STE 500 | | | EL SEGUNDO | CA | 90245 | |
| RASH GMBH | | VON-WALDECK-STR 24 | | | STEINHORING | | 85643 | GERMANY |
| RASHEED, WAHEED A | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RASHEEDWAHEED | | 3431 EUREKA CT | | | HAYWARD | CA | 94542 | |
| RATIONAL SOFTWARE CORP. | FARAH CHICHESTU | 2800 SAN THOMAS EXPRESS | | | SANTA CLARA | CA | 95041 | |
| RAVEL INC | | 9020 N CAPITAL OF TEXAS HGWY | BUILDING 2SUITE 100 | | AUSTIN | TX | 78759 | |
| RAY OSTBY | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086-5303 | |
| RAYEL, ERIC | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RAYELERIC | | 2939 THOUSAND OAKS DRIVE | | | AUSTIN | TX | 78746 | |
| RAYMOND OSTBY | | P.O. BOX 2474 | | | SARATOGA | CA | 95070 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SOONG | | 19328 FALMOUTH COURT | | | SARATOGA | CA | 95070 | |
| RAYMOND WONG | | | | | | | | |
| RDA TECHNOLOGIES, LTD. | | 6/F BUILDING 4, 690 BIBO RD. | PUDONG DISTRICT | | SHANGHAI | | 201203 | CHINA |
| RDT-EQUIPMENT & SYS | GUY ISREAELI | 5 HA ARAD ST. | | | TEL-AVIV | | 69710 | ISRAEL |
| REAL MAGIC CD TITLE | STARPAK | 237 22ND STREET | | | GREELEY | CO | 80631 | |
| REAL NETWORKS INC. | | 2601 ELLIOTT AVE. | | | SEATTLE | WA | 98121 | |
| REALD INC. | | 100 N. CRESCENT DR., SUITE 120 | | | BEVERLY HILLS | CA | 90210 | |
| REALNETWORKS | | 2601 ELLIOTT AVE. | | | SEATTLE | W | 98121 | |
| REALNETWORKS | | 2601 ELLIOTT AVE. | | | SEATTLE | WA | 98121 | |
| REALNETWORKS INC | VAN NGUYEN | 2601 ELLIOTT AVENUE | | | SEATTLE | WA | 98121 | |
| REALNETWORKS INC. | ATTN MARTIN SCHWARZ | 2601 ELLIOTT AVE. | | | SEATTLE | WA | 98121 | |
| REALNETWORKS INC. | VAN NGUYEN | 2601 ELLIOTT AVENUE | | | SEATTLE | WA | 98121 | |
| REALNETWORKS, INC. | ACCOUNT NO. USREAL | 2601 ELLIOTT AVE. | | | SEATTLE | WA | 98121 | |
| REALNETWORKS, INC. | ATTN GENERAL COUNSEL, HELIX | 2601 ELLIOTT AVE. | SUITE 1000 | | SEATTLE | WA | 98121 | |
| REALNETWORKS, INC. | ATTN GENERAL MANAGER, HELIX | P.O. BOX 91123 | | | SEATTLE | WA | 98111-9223 | |
| REALNETWORKS, INC. | OFFICE OF GENERAL COUNSEL | 2601 ELLIOTT AVE. | | | SEATTLE | WA | 98121 | |
| REALTY ASSOCIATES FUND IXLP | | PO BOX 202724 | | | DALLAS | TX | 75320 | |
| RECALL SECURE DESTRUCTION | SERVICES INC | PO BOX 841709 | | | DALLAS | TX | 75284-1709 | |
| Recall Secure Destruction Services, Inc. | Debbie Garrett | | One Recall Center | 180 Technology Center | Norcross | GA | 30092 | |
| Recall Secure Destruction Services, Inc. | Heather Byrd Asher | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| RECEIVER GENERAL OF CANADA | BENOIT LEDOUX | COMMUNICATIONS RESEARCH CENTER | 3701 CARLING AVENUE | | OTTAWA | ON | K2H 8S2 | CANADA |
| RECLUSADORONALD | | 27409 STANFORD DRIVE | | | TEMECULA | CA | 92591 | |
| RECORDS SEARCH | PERSONNEL BACKGROUND | INFORMATION SERVICES | P.O.BOX 0571 | | LOS GATOS | CA | 95031-0571 | |
| RECYCLING WORKS INC | | 1601 BAYSHORE HIGHWAY | SUITE #211 | | BURLINGAME | CA | 94010 | |
| RED EMBEDDED CONSULTING LTD. | | WATERFRONT SALTS MILL ROAD | SALTAIRE | | WEST YORKSHIRE | | BD177EZ | ENGLAND |
| RED HAWK | DEPT 1089 | PO BOX 121089 | | | DALLAS | TX | 75312-1089 | |
| REDMOND COMMUNICATIONS INC | | 15127 NE 24TH STREET SUITE293 | | | REDMOND | WA | 98052-5547 | |
| REDRAT LTD | VERA DODGE | 52 SOUTH ROAD | | | SAFFRON WALDEN | | CB11 3DN | UNITED KINGDOM |
| REDWOOD EXHIBITS & DISPLAY INC | | 1710 INDUSTRIAL ROAD | | | SAN CARLOS | CA | 94070 | |
| REDWOOD SPACE CONTROLS INC | KENNY LEE | 670 NUTTMAN ST #101 | | | SANTA CLARA | CA | 95054 | |
| REED PUBLISHING | | 121 CHAMLON ROAD | | | NEW PROVIDENCE | NJ | 07974 | |
| REGENTS UNIV. OF CALIFORNIA | UCSC EXTENSION | 3120 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINIA CHAN | | | | | | | | |
| REGIONAL SUPPLY CENTER INC | | 285 WEST 6TH STREET STE#106 | | | SAN PEDRO | CA | 90731 | |
| REGISTER NOW | | P.O. BOX 1816 | | | ISSAQUAH | WA | 98027 | |
| REGISTRAR OF COPYRIGHTS | | | | | | | | |
| REINHARDT ROOFING INC. | | 8250 ENTERPRISE DRIVE | | | NEWARK | CA | 94560 | |
| RELAY DESIGN AUTOMATION INC. | PING CHAO | 1153 BORDEAUX DR. SUITE 208 | | | SUNNYVALE | CA | 94089 | |
| RELIANCE EXPRESS CO LTD | | | | | | | | |
| RELIANCE EXPRESS CO. LTD. | | | | | | | | HONG KONG |
| RELIANCE MOTORS LIMITED | | G/F. 3/F. 154-158 | PRINCE EDWARD ROAD WEST | | KOWLOON | | | HONG KONG |
| REMEDY INTELLIGENT STAFFING | | FILE#92460 | | | LOS ANGELES | CA | 90074-2460 | |
| REMITTANCE PROCESSING CENTER | | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | |
| RENAISSANCE MEETING CENTER AT | TECHMART | SUITE#122 | 5201 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | 95054 | |
| RENBING FENG | | | | | SHANGHAI | | | CHINA |
| RENEE GRAY | | | | | | | | |
| RENESAS TECHNOLOGY AMERICA | BONNIE SMITH | PO BOX 198295 | | | ATLANTA | GA | 30384-8295 | |
| RENESAS TECHNOLOGY AMERICA | ELLIE MCLAURIN | 450 HOLGER WAY | | | SAN JOSE | CA | 95134 | |
| RENEVIERCLAIRE | | 7710 NORCANYON WAY | | | SAN DIEGO | CA | 92126 | |
| RE-NEW CONSTRUCTION INC | | 980 AMES AVENUE | | | MILPITAS | CA | 95035 | |
| RENO-HILTON | | 2500 EAST 2ND ST. | | | RENO | NV | 89595 | |
| RENT-A-COMPUTER INC. | | 5101 PATRICK HENRY DRIVE | SUITE 100 | | SANTA CLARA | CA | 95054 | |
| RENYONG FAN | | | | | | | | |
| REPTRON ELECTRONICS INC. | JIMMY @ EXT#6393 | 14401 MC CORMICK DRIVE | | | TAMPA | FL | 33626-3046 | |
| REPTRON ELECTRONICS INC. | JOHN MILLER | 1811 ZANKER ROAD | | | SAN JOSE | CA | 95112 | |
| REPUBLIC INDEMNITY COMPANY | OF AMERICA | P.O. BOX 51060 | | | LOS ANGELES | CA | 90051-5360 | |
| RESCUE ROOTER | | 1479 BERGER DRIVE | | | SAN JOSE | CA | 95112 | |
| RESEARCH DATA GROUP INC. | | PO BOX 883213 | | | SAN FRANCISCO | CA | 94188-3213 | |
| RESTRICTED NOMINEE BOOK BALANCE ACCOUNT FOR 89591RST MELLON INVESTOR SERVICES | | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310-2053 | |
| REW IKAZAKI | | 4336 FERDINANDA PLACE | | | CASTRO VALLEY | CA | 94546 | |
| REX CHUAN | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

167 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REZA MIRKKHANI | | | | | | | | |
| RHINOTEK COMPUTER PRODUCTS | | P.O. BOX 6205 | | | CARSON | CA | 90749-6205 | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIA GROUP | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RICEMICHAEL | | 411 CLEAR CREEK CV | | | CEDAR PARK | TX | 78613 | |
| RICH LIN | | | | | | | | |
| RICHARD A PAPPAS | | 2700 AUGUSTINE DR | SUITE 110 | | SANTA CLARA | CA | 95054-2910 | |
| RICHARD ANTORIETTO | | 13845 SHALYN DRIVE | | | EL CAJON | CA | 92021 | |
| RICHARD BAUER | | 1571 W. EL CAMINO REAL #42 | | | MOUNTAIN VIEW | CA | 94040 | |
| RICHARD BECKSTEAD & ASSOCIATES | | 4677 OLD IRONSIDES DRIVE | SUITE 270 | | SANTA CLARA | CA | 95054 | |
| Richard Clemmer | Landis Rath & Cobb LLP | Attn Richard S. Cobb | 919 N. Market Street | Suite 1800 | Wilmington | DE | 19801 | |
| Richard Clemmer | NXP Semiconductors N.V. | High Tech Campus 60 | | | Eindhoven | AG | 5656 | The Netherland |
| Richard Clemmer | Sullivan & Cromwell LLP | Attn Michael H. Steinberg | 1888 Century Park East | | Los Angeles | CA | 90067-1725 | |
| RICHARD GEORGE | | 962 MESA OAK COURT | | | SUNNYVALE | CA | 94086 | |
| RICHARD HAAS | | 5830 KELTON AVE. | | | LA MESA | CA | 92041 | |
| RICHARD HALL | | 2905 CASCADES COVE | | | ROUND ROCK | TX | 78664 | |
| RICHARD J PLUNGIS | | 86055 MEADOWWOOD DR | | | YULEE | FL | 32097 | |
| RICHARD JANNEY | | 944 LAGONDA WAY | | | DANVILLE | CA | 94526 | |
| RICHARD JONES | | 4190 BASSETT STREET | | | SANTA CLARA | CA | 95054 | |
| RICHARD MICHAELS | | | | | | | | |
| RICHARD PAPPAS | | | | | | | | |
| RICHARD UPTON | | | | | | | | |
| RICHARDS WILLIAMS & ASSOC | | 508 AVENUE I | | | SNOHOMISH | WA | 98290 | |
| RICHARDSON ELECTRONICS | SUSAN DREW | 780 MONTAGUE EXP. | SUITE 102 | | SAN JOSE | CA | 95131 | |
| RICHEY CYPRESS ELECTRONICS | CREDIT/ACCTG DEPT | DEPT. NO. 7761 | | | LOS ANGELES | CA | 90084-7761 | |
| RICHEY CYPRESS ELECTRONICS | MATT PATRICK | 2021 N. CAPITOL AVE. SUITE B | | | SAN JOSE | CA | 95134 | |
| RICHEY ELECTRONICS | CANDY | 3230 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| RICHWELL TECHNOLOGIES LTD | | | | | | | | HONG KONG |
| RICK ALLEN | | | | | | | | |
| RICK ENGLISH PICTURES | | 619 EMERSON STREET | | | PALO ALTO | CA | 94301 | |
| RICK HEGBERG | | | | | | | | |
| RICK SILVERMAN | | 1103 ELMSFORD DR. | | | CUPERTINO | CA | 95014 | |
| RICK WANG | | NO 319 6695 MCKAY AVENUE | | | BURNABY | BC | VSH 2X4 | CANADA |
| RICKY WAN | | | | | | | | |
| RIGA ANALYTICAL LAB INC. | MAUREEN GRANT | 3375 SCOTT BLVD. | SUITE 132 | | SANTA CLARA | CA | 95054 | |
| RIGA ANALYTICAL LABINC | MAURAEN GRANT | 3375 SCOTT BLVD | SUITE 132 | | SANTA CLARA | CA | 95054 | |
| RIGHT ASSOCIATES | | 19925 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 | |
| RIGHT MANAGEMENT CONSULTANTS | | 19925 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHTWARE OY | | NIITTYKATU 6 C | | | ESPOO | | 2200 | FINLAND |
| RIGHTWARE OY | | NIITTYKATU 6 C 02200 | | | ESPOO | | 2200 | FINLAND |
| RILEYPATTY | | 785 PURDUE COURT | | | SANTA CLARA | CA | 95051 | |
| RING ZERO SYSTEMS INC. | VLAD SHMUNIS | 1650 S. AMPHLETT BLVD. STE.300 | | | SAN MATEO | CA | 94402 | |
| RINLLOW CHUNTAO SHE | | 41444 THURSTON ST | | | FREMONT | CA | 94538 | |
| RISETECH SHIPPING AGENCIES LTD | | RM 905-6 WING ON CENTRE | 111 CONNAUGHT ROAD | | CENTRAL | | | HONG KONG |
| RISK METRICS GROUP | INSTITUTIONAL SHAREHOLDERS | SERVICES | PO BOX 17783 | | PALATINE | IL | 60055-7783 | |
| RISK METRICS GROUP INSTITUTIONAL SHAREHOLDERS | | PO BOX 17783 | | | PALATINE | IL | 60055-7783 | |
| Riverside Claims LLC as assignee for Advanced Semiconductors Engineering Inc. | Riverside Claims LLC | P.O. Box 626 | Planetarium Station | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Advanced Semiconductors Engineering Inc. | Riverside Claims, LLC | Neil Herskowitz | PO Box 626 | Planetarium Station | New York | NY | 10024-0540 | |
| Riverside Claims, LLC | Neil Herskowitz | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| RIVIERA FINANCE | JANA ZAKI | P.O. BOX 141 | | | SANTA CLARA | CA | 95052-0141 | |
| RIVIERA HOTEL & CASINO | C/O COMDEX FALL 96 | HOUSING & REGISTRATION DEPT. | 300 FIRST AVE. | | NEEDHAM | MA | 02194-2722 | |
| RJ2 AND ASSOCIATES | RICHARD JACIATO | 1759 MAYKIRK COURT | | | SAN JOSE | CA | 95124 | |
| RK ELECTRIC INC. | | 42021 OSGOOD ROAD | | | FREMONT | CA | 94539 | |
| RNC INC | CHI TRAN | 46560 FREEMONT BLVD.#203 | | | FREEMONT | CA | 94538 | |
| ROB BECKERS | | 210 ALEXANDER AVE #APT D | | | DURHAM | NC | 27705 | |
| ROBBINS GELLER RUDMAN & DOWD | | 655 WEST BROADWAY | SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| Robert B. Neal | | 5465 Saratoga Dr | | | Jackson | MS | 39211 | |
| ROBERT C KORMONDY | | 11074 SENTRY OAK CT | | | JACKSONVILLE | FL | 32256-2334 | |
| ROBERT COCHRUM | | 1401 DOVE HILL DRIVE | | | CEDAR PARK | TX | 78613 | |
| ROBERT EVANS | | 40330 SUNDALE DRIVE | | | FREMONT | CA | 94538 | |
| ROBERT F. SNYDER | | 7814 DIXON RD. | | | NORTH BAY | NY | 13123 | |
| ROBERT HALF TECHNOLOGY | | FILE 73484 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HATCH PHOTOGRAPHY | | 2936 TARAVAL STREET | | | SAN FRANCISCO | CA | 94117 | |
| ROBERT HOLDER | | | | | | | | |
| Robert J. Boldin | | 2535 Shellbark Rd | | | Armagh | PA | 15920 | |
| ROBERT LE | | | | | | | | |
| ROBERT MERILES | | 1278 FREMONT ST | | | SAN JOSE | CA | 95126-2110 | |
| Robert N. Summers | | 6100 Harmon Dr | | | Pell CIty | AL | 35128 | |
| Robert Oushalem | Attorney at Law | 333 W. Santa Clara Street, Suite 620 | | | San Jose | CA | 95113 | |
| ROBERT RUSSELL | | 1623 KITCHENER DRIVE | | | SUNNYVALE | CA | 94087 | |
| ROBERT VAN GULICK | | 11700 JONQUIL COURT | | | AUSTIN | TX | 78750 | |
| ROBERT WANG | | 7369 FORSUM ROAD | | | SAN JOSE | CA | 95138 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT YOUNG | | | | | | | | |
| ROBERTUS VOGELAAR | | 2200 BAYO CLAROS CIRCLE | | | MORGAN HILL | CA | 95037 | |
| ROBIN BIN LU | | | | | | | | |
| ROBIN LU | | | | | | | | |
| ROBIN WINCHESTER | | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| ROBYN COLOR LAB INC. | | 870 HARRISON STREET | | | SAN FRANCISCO | CA | 94107 | |
| ROD JOHNSON PHOTOGRAPHY | | 610 LIGHTHOUSE AVE. | | | SANTA CRUZ | CA | 95060 | |
| RODMAN & RENSHAW LLC | | 1251 AVENUE OF THE AMERICANS | 20TH FLOOR | | NEW YORK | NY | 10020 | |
| RODNEY YBARRA | | 1075 SPACEPARK WAY #342 | | | MOUNTAIN VIEW | CA | 94043 | |
| ROEL JAN VISSER | | 1252 LYNNMERE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| ROESCHLEINWILLIAM | | 1232 COOLIDGE AVENUE | | | SAN JOSE | CA | 95125 | |
| Roger D. Jennings | | 9848 Karen Ave. | | | California City | CA | 93505-1309 | |
| ROGER GREGORY | | 5917 MAURYS TRAIL LONG CANYON | | | AUSTIN | TX | 78730 | |
| ROGER LEONG | | 2506 EUCLID PLACE | | | FREMONT | CA | 94539 | |
| ROGER NGUYEN | | | | | | | | |
| ROGER SHIYU GAN | | | | | | | | |
| ROGER YANG | | P.O. BOX 700276 | | | SAN JOSE | CA | 95170 | |
| ROHAN SREERAM | | 4206 RIDDLE COURT | | | BRIDGEWATER | NJ | 08807 | |
| ROHDE & SCHWARTZ GMBH | | MUHLDORFSTR | 15 | | MUNICH | | D-81671 | GERMANY |
| ROHDE & SCHWARZ INC. | KIM ALBRECHT | PO BOX 5120 | | | CAROL STREAM | IL | 60197-5120 | |
| ROHDE & SCHWARZ INC. | LARRY SAYER | 8661A ROBERT FULTRON DRIVE | | | COLUMBIA | MD | 21046-2265 | |
| ROI NETWORKS | J BOVENZI | 31461 RANCHO VIEJO RD STE 206 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ROKAN CORPORATION | | PO BOX 1411 | | | ALPHARETTA | GA | 30239-1411 | |
| ROLLAND KWOK | KWOK & ASSOCIATES | 825 REDWOOD DRIVE | | | DANVILLE | CA | 94506 | |
| ROLLIN TAT | | | | | | | | |
| ROMAYNE PONLEITHNER | EDITORIAL SERVICES | 3427 CORK OAK WAY | | | PALO ALTO | CA | 94303-4141 | |
| ROMEO CEREZO | | 1231 HILLTOP DRIVE | | | CHULA VISTA | CA | 91911 | |
| Ron Mastick | | 229 S. Timbercreek Dr | | | Amarillo | TX | 79118 | |
| RONALD LI-WA LEE | | | | | | | | |
| RONALD RECLUSADO | | 27409 STANFORD DRIVE | | | TEMECULA | CA | 92591 | |
| RONG CAI | ANITA YOUNG | | | | SHANGHAI | | | CHINA |
| RONG HUA | | | | | SHANGHAI | | | CHINA |
| RONG YE | | 41444 THURSTON ST | | | FREMONT | CA | 94538 | |
| ROOM 502, NO. 1 BUILDING | SOFTWARE PARK | KEJIZHONG 2ND RD. | NANSHAN | SHENZHEN | GUANGDONG | | 518057 | CHINA |
| ROOM SERVICE | | 2485 SUITE F AUTUMNVALE DR. | | | SAN JOSE | CA | 95131 | |
| ROOTER MAN PLUMBING | | PO BOX 28978 | | | SAN JOSE | CA | 95159-8978 | |
| ROSENBAUM & CO. INC. | | 435 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| ROSS, KEVIN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ROSSKEVIN | | 688 WINDSOR TERRACE | | | SUNNYVALE | CA | 94087 | |
| ROTO-ROOTER PLUMBING SERVICE | | 1330 LAVENIDA AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO-ROOTER PLUMBING-DRAIN | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | |
| ROTSTEIN, YARON | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ROTSTEINYARON | | 521 HOPE TERRACE | | | SUNNYVALE | CA | 94087 | |
| ROUND TABLE PIZZA | | 1153 BORDEAUX DRIVE SUITE 204 | | | SUNNYVALE | CA | 94089 | |
| ROUNTREE PLUMBING HEATING INC | | 1027 BRANSTEN RD | | | SAN CARLOS | CA | 94070 | |
| ROUTER SOLUTIONS INC. | HENRY WINKLER | 180 NEWPORT CENTER DRIVE | SUITE 240 | | NEWPORT BEACH | CA | 92660 | |
| ROVI SOLUTIONS CORPORATION | | 7140 SOUTH LEWIS | | | TULSA | OK | 74136 | |
| ROWBOTHAM & COMPANY LLP | DEPT LA 22172 | | | | PASADENA | CA | 91185-2172 | |
| ROWEBOTS RESEARCH | ATTN KIM ROWE | 119 CHURCH ST. | | | KITCHENER | ON | N2G2S3 | CANADA |
| ROY REYES | | | | | | | | |
| ROYAL PLAZA HOTEL | | 193 PRINCE EDWARD ROAD WEST | | | KOWLOON | | | HONG KONG |
| ROYAL VENDING | RICHARD AIELLO | 6561 SCENERY COURT | | | SAN JOSE | CA | 95120 | |
| RR Donnelley | Attn Robert Larsen | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| RR DONNELLEY | | P.O. BOX 100112 | | | PASADENA | CA | 91189-0001 | |
| RR DONNELLEY | | PO BOX 100112 | | | PASADENA | CA | 91189-0001 | |
| RR DONNELLEY FINANCIAL INC. | | PO BOX 79358 | | | CITY OF INDUSTRY | CA | 91716-9358 | |
| RT INTERNATIONAL LIMITED | | 7/F. YING TUNG IND. BLDG. | 802 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| RTA RECRUITING RESEARCH | | 300 ORCGASRD CITY DRIVE | SUITE 227 | | CAMPBELL | CA | 95008 | |
| RTI INDUSTERIES CO LTD | | RM 402NAN FUNG COMMERCIAL CTR | 19 LAM LOK STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| RTI INDUSTERIES CO. LTD | | RM 402 NAN FUNG COMMERICAL | CTR. 19 LAM LOK STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| RTI INDUSTRIES CO LTD | | RM 402NAB FUNG COMM CTR | 19 LAM LOK STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| RUDOLFI ARTISTS IN MUSIC | C/O KATHY GAWLEY BOOKKEEPER | RUDOLFI ARTISTS | 1370 HANSEN AVE. | | ALAMEDA | CA | 94501 | |
| RUDY CAZABON | | | | | | | | |
| RUI LONG | | | | | SHANGHAI | | | CHINA |
| RUIMI XU | | 715 RESEDA DRIVE APT 3 | | | SUNNYVALE | CA | 94087 | |
| RUIQI BAN | | | | | | | | |
| RULEI TING | | 12 TRICORNE COURT | | | HOLMDEL | NJ | 07733 | |
| RUOWEN ZHANG (MARK) | | | | | SHANGHAI | | | CHINA |
| RUSHER LOSCAVIO EXECUTIVE SEAR | | 2370 WATSON COURT | SUITE 120 | | PALO ALTO | CA | 94303 | |
| RUSS SAMANIEGO | | 2240 STRANG AVE. | | | SAN LEANDRO | CA | 94578 | |
| RUSS SMITH | | | | | | | | |
| RUSSELL REYNOLDS ASSOCIATES | CHARLES GEOLY | RUSSELL REYNOLDS ASSC. INC | CHURCH STREET STATION | PO BOX 6427 | NEW YORK | NY | 10249-6427 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

171 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, ROBERT MYERS | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| RUSSELLROBERT | | 1623 KITCHENER DRIVE | | | SUNNYVALE | CA | 94087 | |
| RUSSO & HALE | ATTORNEY AT LAW | 401 FLORENCE STREET | | | PALO ALTO | CA | 94301 | |
| RVU ALLIANCE | | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| RYAN EXPRESS FREIGHT | | 190 REDWOOD ROAD | | | CORRALITOS | CA | 95076-0370 | |
| RYOSAN | | HIGASHIKANDA 2-3-5 1010031 | TOKYOTO CHIYODAKU | | | | | JAPAN |
| RYUNOSUKE BERGLUND | | 3950 OHIO ST. UNIT 521 | | | SAN DIEGO | CA | 92104 | |
| S & S SOLUTIONS | | 10200 IMPERIAL AVE | | | CUPERTINO | CA | 95014 | |
| S M GLOBAL | | 396 FORBES BLVDSUITE A | | | S SAN FRANCISCO | CA | 94080 | |
| S.M. GLOBAL FREIGHT FORWARDING | | 396 FORBES BLVD. SUITE A | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| S.M.GLOBAL (DO NOT USE) | | 396 FORBES BLVD SUITE A | | | S.SAN FRANCISCO | CA | 94080 | |
| SAB NEGOTIATION GROUP | TIM SULTAN | PO BOX 381294 | | | CAMBRIDGE | MA | 02238 | |
| SAC | | SILICON APPLICATION CORP | 18F, NO.2, JIANN-BA RD. | JHONGHE DISTRICT | NEW TAIPEI CITY | | 23511 | TAIWAN |
| SADASHIV PHADNIS | | 13539 SPARREN AVENUE | | | SAN DIEGO | CA | 92129 | |
| SAEID MOSHKELANI | | 108 LOUISE COURT | | | LOS GATOS | CA | 95032 | |
| SAFESITE INC. | | 9505 JOHNNY MORRIS RD. | | | AUSTIN | CA | 78724 | |
| SAFEWAY | | | | | | | | |
| SAGE SOFTWARE INC. | ROB YOUNG | 2325 DULLES CORNER BLVD STE#80 | | | HERNDON | VA | 20171 | |
| SAGE SOFTWARE INC. | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | |
| SAGE SOFTWAREINC | | 2325 DULLES CORNER BLVD STENO 80 | | | HERNDON | VA | 20171 | |
| SAINT SONG CORPORATION | VINCENT CHANG | 4F NO.12 LANE 94 TSAO TI WEI | SHEN KENG HSIANG | | TAIPEI SHIEN | | | TAIWAN |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET ST. | STE. 300 | | | SAN FRANCISCO | CA | 94105 | |
| SAM KWAN | | | | | | | | |
| SAM TRANSPORTATION | | 123 PRAGUE STREET | | | SAN MATEO | CA | 94401 | |
| SAMAHALANDREA | | 202 FERN DRIVE | | | BOULDER CREEK | CA | 95006 | |
| SAMPO COPORATION OF AMERICA | DORIS CHIA | 1208 JOHN REED COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| SAMPO CORPORATION | MR. CHOU | 26 TING-HU ROAD TA-KANG TSUN | KUEI-SHAN HSIANG | TAO-YUAN HSIEN | | | | TAIWAN |
| SAMSUNG ELECTRONICS CO. LTD. | | 416, MAETAN-3DONG | PALDAL-GU | SUWON-SI | GYEONGGI-DO | | 442-742 | KOREA |
| SAMSUNG LOGISTICS (CHINA) LTD | | SUITA 4212-16 42/F. | TOWER ONE METROPLAZA | 223 HING FONG ROAD | KWAI FONG | | | HONG KONG |
| SAMSUNG SEMICONDUCTOR | DOROTHY VENANCIO | FILE #73130 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3130 | |
| SAMSUNG SEMICONDUCTOR INC | BRIAN ANDERSON | C/O I-SQUARED INCORPORATED | 2635 N 1ST ST STE 128 | | SAN JOSE | CA | 95134-2040 | |
| SAMSUNG SEMICONDUCTOR INC. | CHRIS ALESSIO | C/O 12 INC. | 224 AIRPORT PARKWAY SUITE 150 | | SAN JOSE | CA | 95110 | |
| SAMSUNG SEMICONDUCTOR INC. | DOROTHY VENANCIO | FILE 73130 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

172 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSUNG SEMICONDUCTOR INC. | | 3655 NORTH FIRST STREET | | | SAN JOSE | CA | 95134 | |
| SAMSUNG SEMICONDUCTOR INC. | | P.O. BOX 100225 | | | PASADENA | CA | 91189 | |
| SAMSUNG SEMICONDUCTORINC | C/O I-SQUARED INCORPORATED | 2635 N 1ST ST STE 128 | | | SAN JOSE | CA | 95134-2040 | |
| SAMSUNG SEMICONDUCTORINC | LESLIE SHIMIZU | C/O 12INC | 2635 N 1ST ST STE 128 | | SAN JOSE | CA | 95134-2040 | |
| SAMTEC | TAMMY PARKS | 3837 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0038 | |
| SAMTEK SEMICON DEVICES HK LTD | | UNIT 1B-2 37/F. | 148 ELECTRIC ROAD | | NORTH POINT | | | HONG KONG |
| SAMUEL, MARK | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SAMUELMARK | | 309 EMERALD RIDGE DRIVE | | | AUSTIN | TX | 78732 | |
| SAN DIEGO COUNTY | TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN FRANCISCO COMPONENT INTL | DAVID LIN | 46560 FREMONT BLVD SUITE 401 | | | FREMONT | CA | 94538 | |
| SAN FRANCISCO CONVENTION FACIL | FACILITIES | ATTN TELECOMMUNICATION DEPT. | 747 HOWARD STREET | | SAN FRANCISCO | CA | 94103-3181 | |
| SAN FRANCISCO CONVENTION FACILITIES | ATTN TELECOMMUNICATION DEPT | | | | SAN FRANCISCO | CA | 94103-3181 | |
| SAN FRANCISCO GIANTS | SEASON TICKET SALES | 150 EXECUTIVE PARK BLVD. #4300 | | | SAN FRANCISCO | CA | 94134-3309 | |
| SAN JOSE MERCURY NEWS | | 750 RIDDERPARK DR | | | SAN JOSE | CA | 95190 | |
| SAN JOSE NET WORKS | | 780 MONTAGUE EXPRESSWAY # 701 | | | SAN JOSE | CA | 95131 | |
| SAN JOSE SAFE & LOCK | | 939 W. SAN CARLOS STREET | | | SAN JOSE | CA | 95126 | |
| SAN JOSE STAGE COMPANY | | 490 SOUTH FIRST STREET | | | SAN JOSE | CA | 95113 | |
| SAN JOSE STATE UNIVERSITY | | 3031 TISCH WAY SUITE# 200 | PLAZA EAST | | SAN JOSE | CA | 95128 | |
| SAN JOSE WATER COMPANY | | 374 WEST SANTA CLARA STREET | | | SAN JOSE | CA | 95196 | |
| SANDI HORGOS | | 3979 SHAKER LANE | | | ROUND ROCK | TX | 78681 | |
| SANDMARTIN (ZHONG SHAN) ELECTRONIC CO., LTD. | | INDUSTRIAL ZONE NO. 3, NO. 16 QIANJIN ERLU | XIN QIAN JIN VILLAGE | TANZHOU TOWN, ZHONGSHAN | GUANGDONG | | | CHINA |
| SANDRA JAGER | | 410 COLONY COVE DRIVE | | | SAN JOSE | CA | 95123 | |
| SANDS EXPO AND CONVENTION CNTR | ATTN ACCOUNTING | 201 E. SANDS AVENUE | | | LAS VEGAS | NV | 89109 | |
| SANDY BERTINO | | | | | | | | |
| SANFORD HR CONSULTING | JILL SANFORD | 1142 FOREST GLEN WAY | | | SANTA ROSA | CA | 95404 | |
| SANJAY PILLAY | | 10605 COREOPSIS DR | | | AUSTIN | TX | 78733 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANMINA-SCI | SHARED SERVICE | 417 UNION PACIFIC BLVD | | | LAREDO | TX | 78045 | |
| SANSHIN ELECTRONICS (HK)CO LTD | | 5/F. CHUAN HING IND. BLDG. | 14 WANG TAI ROAD | | KOWLOON BAY | | | HONG KONG |
| SANTA CLARA COUNTY | TAX COLLECTOR | 6TH FLOOR EAST WING | 70 WEST HEDDING STREET | | SAN JOSE | CA | 95110-1767 | |
| SANTA CLARA COUNTY CLERK | | 191 N FIRST STREET | | | SAN JOSE | CA | 95113 | |
| SANTA CLARA COUNTY EAC | | P.O. BOX 640936 | | | SAN JOSE | CA | 95164-0936 | |
| SANTA CLARA COUNTY TAX COLLECTOR | | 6TH FLOOREAST WING 70 WEST HEDDING ST | | | SAN JOSE | CA | 95110-1767 | |
| SANTA CLARA LUMBER & MILLWORK | CHRIS FERNANDES | 1650 CLAY STREET | | | SANTA CLARA | CA | 95050 | |
| SANTA CLARA MARRIOTT | | 2700 MISSION COLLEGE BLVD. | | | SANTA CLARA | CA | 95052-8181 | |
| SANTA CLARA MUNICIPAL UTILITIE | | | | | | | | |
| SANTA CLARA SHERIFFS DEPT. | | P.O. BOX 849 | | | SAN JOSE | CA | 95106-0849 | |
| SANTA CLARA UNIVERSITY | EXECUTIVE DEVELOPMENT CENTER AD | LEAVEY SCHOOL OF BUSINESS & | | | SANTA CLARA | CA | 95053 | |
| SANTANA ROW | | 377 SANTANA ROW STE#1105 | | | SAN JOSE | CA | 95128 | |
| SAP AMERICA | PATRICK SHOLL | 3999 WEST CHESTER PIKE | | | NEWTON SQUARE | PA | 19073 | |
| SARCOM CORPORATE HEADQUARTERS | DAN/RENEE | 8405 PULSAR PLACE | | | COLUMBUS | OH | 43240 | |
| SARDINE FACTORY | | 701 WAVE STREET | | | MONTEREY | CA | 93940 | |
| SARNOFF CORP. | | 201 WASHINGTON RD. | | | PRINCETON | NJ | 08540 | |
| SARNOFF CORPORATION | DENNIS MCLARY | 201 WASHINGTON ROAD | | | PRINCETON | NJ | 08540 | |
| SARNOFF CORPORATION | VINCENT / HANS | 201 WASHINGTON BOULEVARD | | | PRINCETON | NJ | 08540 | |
| SARNOFF CORPORATION | VINCENT BOCCANFUSO | BOX 8500 (S-7960) | | | PHILADELPHIA | PA | 19178-7960 | |
| SAS ELECTRONIC (TAIWAN) CO LTD | MR. ERIC TSUI | 6F NO. 3 LANE 235 BAO CHIAO ROAD | | | HSIN TIEN TAIPEI HSIEN | | | TAIWAN |
| SASCO | | P.O. BOX 51903 | | | LOS ANGELES | CA | 90051 | |
| SASKEN COMM TECH. | RAVI RAO | 139/25 DOMLUR LAYOUT | RING ROAD | | BANGALORE | | 560071 | INDIA |
| SATOSHI YAMAZAKI | | | | | | | | |
| SATRAWADA, GAJALAKSHMI C. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SATRAWADAGAJALAKSHMI | | 10727 LARRY WAY | | | CUPERTINO | CA | 95014 | |
| SAUL ALFARO | | 2144 MAIN ST. #2 | | | SANTA CLARA | CA | 95050 | |
| SAULSBURY, DAVID M. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SAULSBURYDAVID | | 2619 SW 28TH TERRACE | | | CAPE CORAL | FL | 33914 | |
| SBC | | PO BOX 1550 | | | HOUSTON | TX | 77097-0047 | |
| SBC PACIFIC BELL | BRAD PEPPER | PO BOX 5069 | | | SAGINAW | MI | 48605-5069 | |
| SCANTEC | | BEHRINGSTRASSE 10 | ATTN STEN WALDO | | PLANEGG | | 82152 | GERMANY |
| SCHELLENBERG WITTMER | | VAT NO. 266 276 | LOWENSTRASSE 19 PO BOX 1876 | | ZURICH | | CH-8021 | SWITZERLAND |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

174 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHENKER | | BRANCHOFFICE FREIBURG | ELSAESSER STR. 14 | BAD KROZINGEN | FRANKFURT | | DE-79189 | GERMANY |
| SCHENKER DEUTSCHLAND AG | ANNETTE KRONCKE | ELSAESSER STRASSE 14 | | | BAD KROZINGEN | | 79189 | GERMANY |
| SCHENKER INTERNATIONAL | | 380 LITTLEFIELD AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| SCHENKER INTL (H K ) LIMITED | | 3801-05 CHINA RESOURCES BLDG | 26 HARBOUR ROAD | | | | | |
| SCHENKER INTL (H.K.) LIMITED | | 3801-05 CHINA RESOURCES BLDG. | 26 HARBOUR ROAD | | | | | HONG KONG |
| SCHENKER STINNES LOGISTICS | JAFFESTRABE / HARBIGSTRABE | 14055 BERLIN | | | | | | GERMANY |
| SCHIFF, ERIC T. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SCHIFFERIC | | 227 JONES ROAD | | | LOS GATOS | CA | 95030 | |
| SCHLUMBERGER TECHNOLOGIES | PHILLIP HESKETT | DEPT. 1296 | P.O.BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| SCHMIDT & CO. (HK) LTD | WINNIE KWOK | 9/F. NORTH SOMERSET HOUSE | TAIKOO PLACE | 979 KINGD ROAD | QUARRY BAY | | | HONG KONG |
| SCHMIDT EXHIBITOR SERVICES | | 3567 BENTON ST #500 | | | SANTA CLARA | CA | 95051-4404 | |
| SCHMIDT FIRE PROTECTION CO IN | | 4760 MURPHY CANYON ROAD | | | SAN DIEGO | CA | 92123 | |
| SCHMIDT, BRIAN K. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SCHMIDTBRIAN | | 884 HANOVER AVENUE | | | SUNNYVALE | CA | 94087 | |
| SCHULER FIRE PROTECTION | ENGINEERING | 1560 HACIENDA AVE. | | | CAMPBELL | CA | 95008 | |
| SCI(3) | | 465 S. MATHILDA AVE. SUITE300 | | | SUNNYVALE | CA | 94086 | |
| SCM MICROSYSTEMS INC. | CHRISTINA COUSINEAU | 466 KATO TERRACE | | | FREMONT | CA | 94539 | |
| SCOTT ASK | | 4878 MINTWOOD CT | | | SAN JOSE | CA | 95129 | |
| SCOTT BENNETT PORTER CUST LUKE ROBERT PORTER UNDER THE IN UNIF TRAN MIN ACT | | 301 E MEADOW COURT | | | GREENSBURG | IN | 47240-1334 | |
| SCOTT GOSKA | | 1722 WEST 100TH PLACE | | | CHICAGO | IL | 60643 | |
| SCOTT HOVEY | | 20405 SH249 STE 209 | | | HOUSTON | TX | 77070 | |
| SCOTT SATTERTHWAITE | | 1018 E EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SCOTT, MICHAEL S. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SCOTTKAO (USE KAO ) | | | | | | | | |
| SCOTTMICHAEL | | 110 WEST 32ND STREET | | | AUSTIN | TX | 78705 | |
| sCULPTURE NUTRITION & FITNESS | | 13740 RESEARCH BLVD. | STE. U4 | | AUSTIN | TX | 78750 | |
| SCV/CS IEEE COUNCIL OFFICE | | 701 WELCH ROAD #2205 | | | PALO ALTO | CA | 94304 | |
| SD CARD ASSOCIATION | ATTN PAUL RITCHIE | 2400 CAMINO RAMON, SUITE 375 | | | SAN RAMON | CA | 94583 | |
| SD CARD ASSOCIATION | | 2400 CAMINO RAMON | SUITE 375 | | SAN RAMON | CA | 94583 | |
| SD-3C LLC | C/O MILLER KAPLAN | ARASE & CO. LLP | 4123 LANKERSHIM BOULEVARD | | NORTH HOLLYWOOD | CA | 91602 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

175 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SDV HONG KONG LIMITED | | UNIT 160516/F | KERRY CARGO CENTRE | 55WING KEI ROAD | KWAI CHUNG | | | N T |
| SE LAB | MARTHA | 1065 COMSTOCK ST. | | | SANTA CLARA | CA | 95054 | |
| SEA-AIR LOGISTICS (HK) LTD | | ROOM 1205 | SWIRE & MACLAINE HOUSE | 19-23 AUSTIN AVENUE | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| SEALED AIR (FAR EAST) LIMITED | | 9/F WING KWAI IND BLDG | 2-8 WANG WO TSAI ST | | TSUEN WAN | | | N T |
| SEALED AIR (FAR EAST) LTD | | 9/F WING KWAI IND BLDG | 2-8 WANG WO TSAI ST | | TSUEN WAN | | | N T |
| SEALED AIR HONG KONG LTD | | UNIT 2301-7TOWER 1 | 388 KWUN TONG ROAD | MILLENNIUM CITY | KOWLOON | | | HONG KONG |
| SEAN CHU | | 2156 W. HEDDING ST. | | | SAN JOSE | CA | 95128 | |
| SEASCAPE GOLF CLUB | CYNDI BEESON | 610 CLUBHOUSE DRIVE | | | APTOS | CA | 95003 | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 | |
| SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| SECRETARY OF TREASURY | | PO BOX 7040 | | | DOVER | DE | 19903 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN GEORGE S. CANELLOS, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER, SUITE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | | PO BOX 979081 | | | ST LOUIS | MO | 63197-9000 | |
| SECURITY PACIFIC CREDIT CORP | VENDOR LEASING DEPT | DEPT 2643 | | | SCF PASADENA | CA | 91051 | |
| SECURITY TECHNOLOGIES GROUP | | P.O. BOX 844783 | | | DALLAS | TX | 75284-4783 | |
| SECURITY TECHNOLOGIES GROUP INC. | MIKE | 25503 WHITESELL ST. | | | HAYWARD | CA | 94545 | |
| SECURITY UNLIMITED INC. | | 2231 E. DESERT INN ROAD | | | LAS VEGAS | NV | 89109 | |
| SEDGWICK JAMES OF CAINC | GARY WINTERBOTTOM | PO BOX 7601 | | | SAN FRANCISCO | CA | 94120-7601 | |
| SEE COMMENTS ON PO FOR DETAILS | | | | | | | | |
| SEE LINE COMMENT | | | | | | | | |
| SEEBURGER INC. | | 1230 PEACHTREE ST. NE | SUITE 1020 | | ATLANTA | GA | 30309 | |
| SEES CANDIES | | PO BOX 3235 | | | CULVER CITY | CA | 90231-3235 | |
| SEGA ENTERTAINMENT INC. | JOHN HURST | 255 SHORELINE DRIVE SUITE 650 | | | REDWOOD CITY | CA | 94065 | |
| SEGA ENTERTAINMENT INC. | JOHN HURST | 255 SHORELINE DRIVE | SUITE 650 | | REDWOOD CITY | CA | 94085 | |
| SEGHERS, GINO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SEGHERSGINO | | 516 CRAWFORD LANE | | | SUNNYVALE | CA | 94087 | |
| SE-KURE CONTROLS INC. | VON SUMMERS | 3714 RUNGE STREET | | | FRANKLIN PARK | IL | 60131 | |
| SELANTEK | | 2672 BAYSHORE PARKWAY #502 | | | MOUNTAIN VIEW | CA | 94043 | |
| SEMICONDUCTOR INSIGHT INC. | | 3000 SOLANDT ROAD | | | KANATA ONTARIO | | K2K 2X2 | CANADA |
| SEMICONDUCTOR INSIGHTINC | | 3000 SOLANDT ROAD | | | KANATA | ON | K2K 2X2 | CANADA |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

176 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMICONDUCTOR MANUFACTURING | | 18 ZHANG JIANG ROAD | PU DONG NEW AREA | | SHANGHAI | | 201203 | CHINA |
| SEMICONDUCTOR MANUFACTURING INTERNATIONAL CORPORATION | ATTN CHIOU-FENG CHEN | NO 18 ZHANGJIANG RD. | PUDONG NEW AREA | | SHANGHAI | | 201203 | CHINA |
| SEMICONDUCTOR SEARCH ASSOCIATE | | 51 E. CAMPBELL AVE. SUITE 10E | | | CAMPBELL | CA | 95008 | |
| SEMYON NISENZON | | 3430 12TH AVENUE WEST | | | SEATTLE | WA | 98119 | |
| SENCORE INC. | HANK MOSER | CUSTOMER# 10337 | 3200 SENCORE DRIVE | | SIOUX FALLS | SD | 57107 | |
| SENCOREINC | DAVE JOCKHECK | CUSTOMERNO 10337 | 3200 SENCORE DRIVE | | SIOUX FALLS | SD | 57107 | |
| SENDMAILINC | ADA VILLARREAL | 6603 SHELLMOUND STREET | | | EMERYVILLE | CA | 94608 | |
| SENIO TECHNOLOGIES, INC. | ATTN NICHOLAS ROUTHIER | 1751 RICHARDSON | SUITE 4.206 | | MONTREAL | QC | H3K 1G6 | CANADA |
| SENPENG SHENG | | 775W. CAROB WAY | | | CHANDLER | AZ | 85248 | |
| SEQUOIA BILLIARD SUPPLY | | 3415 PACIFIC BLVD. | | | SAN MATEO | CA | 94403 | |
| SERRANO ELECTRIC INC. | | 1500 MARTIN AVENUE | | | SANTA CLARA | CA | 95050 | |
| SERTEK INCORPORATED | MR. KONG | NO. 25 LANE 295 SEC. 5 | CHUNG HSIAO E. ROAD | | TAIPEI | | | TAIWAN ROC |
| SERUS | | 785 N. MARY AVE. | SUITE 100 | | SUNNYVALE | CA | 94085 | |
| SERUS | | 785 N. MARY AVENUE | SUITE 100 | | SUNNYVALE | CA | 94085 | |
| Serus Corporation | Attn Ty Truong | 785 N. Mary Ave, Suite 100 | | | Sunnyvale | CA | 94085 | |
| SERVEPATH | | 360 SPEAR ST | SUITE 200 | | SAN FRANCISCO | CA | 94105 | |
| SERVICE BY MEDALLION | | 2522 LEGHORN STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| SERVICE PERFORMANCE CORP | ANA | 1050 NORTH 5TH STREET | | | SAN JOSE | CA | 95112-4400 | |
| SESHARDI PARAVASTU | | 10779 BROOKWELL DR. | | | CUPERTINO | CA | 95014 | |
| SETO DELI | | 155 E. MAUDE AVENUE | | | SUNNYVALE | CA | 94086 | |
| SETO PHILLIP | | 4025 LAWTON STREET | | | SAN FRANCISCO | CA | 94122 | |
| SETO TEMPRA HOUSE | | 511 BORREGAS AVE | | | SUNNYVALE | CA | 94085 | |
| SFF COMMITTEE | | 14426 BLACK WALNUT CT | | | SARATOGA | CA | 95070 | |
| SGS INTERNATIONAL CERTIFICATIO | PHYILIS DAVIS | 5675 EAST TELEGRAPH ROAD | SUITE 220 | | LOS ANGELES | CA | 90040 | |
| SHA SHEN | | | | | SHANGHAI | | | CHINA |
| SHADATMOHAMMED | | | | | | | | |
| SHAFER, JOHN A. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHAFERJOHN | | 7202 HALBERT DRIVE | | | AUSTIN | TX | 78750 | |
| SHAH, JAYESH V. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHAHJAYESH | | 3033 COVINGTON PLACE | | | ROUND ROCK | TX | 78681 | |
| SHAHKUNAL | | 11722 NORWEGIAN WOOD | | | AUSTIN | TX | 78758 | |
| SHALANG LI | | | | | | | | |
| SHAN CHI | | | | | | | | |
| SHAN, CHAO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

177 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANCHAO | | 3480 GRANADA AVENUE NO 210 | | | SANTA CLARA | CA | 95051 | |
| SHANGAI GAOZHI SCIENCE & TECHNOLOGY DEVELOPMENT CO. | ATTN ZHANG QIN | CAOHEJIN HI-TECH PARK | NO. 283 QINJLANG RD. | | SHANGHAI | | 200233 | CHINA |
| SHANGHAI DIGIVISION TECHNOLOGY CO., LTD. | ATTN PENG XIANG | NO. 333 GUANGJI RD. | | | SHANGHAI | | 20083 | CHINA |
| SHANGHAI FULLHAN MICROELECTRONICS CO., LTD. | ATTN XU MINYI | A703 | 1050 WUZHONG RD. | MINHANG DISTRICT | SHANGHAI | | 201103 | CHINA |
| SHANGHAI HIDEF DIGITAL | WENJUN ZHANG | TECHNOLOGY INNOVATION CENTER | 9F SUNTONG INFO PLAZA55 WEST HUAIHAI ROAD | | SHANGHAI | | 200030 | CHINA |
| SHANGHAI JIAO-TONG UNIVERSITY | | | | | | | | |
| SHANGHAI KORN / FERRY HUMAN | CAPITAL CONSULTING COMPANY | LIMITED | | | | | | |
| SHANGHAI MICROSCIENCE | INTEGRATED CIRCUITS CO. LTD. | RM B214 MICROANALYSIS BLDG. | NO.825 ZHANGHENG RD. | | SHANGHAI | | | CHINA |
| SHANGHAI SUNTIMES ELECTRONICS | | NORTH ZHONGSTUN RD., 2020, 14D | | | SHANGHAI | | 200063 | CHINA |
| SHANGHAI SUNTIMES ELECTRONICS | | ROOM 102 | NO. 172 LAND 479 | EAST WUWEI ROAD | SHANGHAI | | 200333 | CHINA |
| SHANGHAI UNISILICON | | MICROELECTRONICS CO LTD | RM 607 NO.680 GUIPING ROAD | | SHANGHAI P.R.C. | | 200233 | CHINA |
| SHANGHAI UNISILICON MICROELECTRONICS CO., LTD. | | ROOM 5B7, BUILDING 15, NO 481 | GUIPINGROAD | | SHANGHAI | | 86-21-6495-3163 | CHINA |
| SHANGHAI UNISILICON MICROELECTRONICS CO., LTD. | | ROOM 5B7, BUILDING 15, NO 481 | GUIPINGROAD | | SHANGHAI | | | CHINA |
| SHANHU QIN | | | | | SHANGHAI | | | CHINA |
| SHANKAR, RAJIV | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHANKARRAJIV | | 12113 METRIC BLVD NO 237 | | | AUSTIN | TX | 78758 | |
| SHANNON GREENE | | 10555 PENRIDGE ST | | | SAN DIEGO | CA | 92126 | |
| SHANNON TRANSPORT INC | | 1516 STATE ROUTE 138 STE 2B | | | BELMAR | NJ | 07719-3700 | |
| SHAOAN DAI | | 633 SW 17TH ST # 1 | | | CORVALLIS | OR | 97333 | |
| SHAOMEI CHEN | | 13784 LEXINGTON CT. | | | SARATOGA | CA | 95070 | |
| SHARE DATA INC. | EMILY CERVINO | 2465 AUGUSTINE DRIVE | | | SANTA CLARA | CA | 95054 | |
| SHARE DATAINC | CORI GONSALVES | 2465 AUGUSTINE DRIVE | | | SANTA CLARA | CA | 95054 | |
| SHAREHOLDER.COM | LOCKBOX 30200 - PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-0200 | |
| SHARELT! INC. | | P.O. BOX 844 | | | GREENSBURG | PA | 15601 | |
| SHARK MULTIMEDIA INC. | EFA CORPORATION | NO. 3 TSU-CHIANG 4TH ROAD | CHONGLI INDUSTRIAL ZONE | | TAOYUAN HSIEN | | | TAIWAN |
| SHARK MULTIMEDIA INC. | | 3040 OAKMEAD VILLAGE DRIVE | | | SANTA CLARA | CA | 95051 | |
| SHARMA, MAYANK | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

178 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARMAMAYANK | | 10300 JOLLYVILLE ROAD NO 1232 | | | AUSTIN | TX | 78759 | |
| SHARON CAREDIO | | 522 SUMNER AVENUE | | | APTOS | CA | 95003 | |
| SHARON JOHUR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| SHARON JOHUR | | 1261 HOLMGROVE DRIVE | | | SAN MARCOS | CA | 92078 | |
| SHARON VU | | 405 BUGATTI COURT | | | SAN JOSE | CA | 95123 | |
| SHARP ELECTRONICS (M) SDN.BHD | | NO. 1A, PERSIARAN KUALA LANGAT | SECTION 27 | 40400 SHAH ALAM | SELANGOR DARUL EHSAN | | | |
| SHARP INTL CARGO SERVICES LTD | | UNIT 3013F | WINNING CENTRE | 29 TAI YAU ST | SAN PO KONG | KOWLOON | | HONG KONG |
| SHAUN NICHOLSON | | 5253 DIANE AVENUE | | | SAN DIEGO | CA | 92117 | |
| SHAW-JONG LIU | | 550 ORTEGA AVENUE #B231 | | | MOUNTAIN VIEW | CA | 94040 | |
| SHAWN A. WILLIAMS | | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| SHE RINLLOW CHUNTAO | | | | | | | | |
| SHE, CHUNTAO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHEAR WATER GROUP | RICHARD D. KNIGHT | P.O.BOX 458 | | | EASTSOUND | WA | 98245 | |
| SHEARMAN & STERLING LLP | | FOUR EMBARCADERO CENTER | SUITE 3800 | | SAN FRANCISCO | CA | 9411-5994 | |
| SHEARWATER THREE TECHNOLOGIES | CARRY CARSON-HUL | C/O TECHNICAL MARKETING | SERVICES3333 BOWERS AVE SUITE 195 | | SANTA CLARA | CA | 95054 | |
| SHEARWATER THREE TECHNOLOGIES | GARRY CARSON-HUL | C/O TECHNICAL MARKETING | SERVICES | 3333 BOWERS AVE. SUITE 195 | SANTA CLARA | CA | 95054 | |
| SHEILA RAD | | 457 HEATHCLIFF PLACE | | | SAN JOSE | CA | 95111 | |
| SHEI-ZEIN MAX KIANG | | 1147 WELCH AVE | | | SAN JOSE | CA | 95117 | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | CARMEL | IN | 46032 | |
| SHENG KEE BAKERY | | 1941 IRVING STREET | | | SAN FRANCISCO | CA | 94122 | |
| SHENGYI LIAO | | | | | SHANGHAI | | | CHINA |
| SHENGYONG ZHOU | | | | | SHANGHAI | | | CHINA |
| SHENYIQING | | 1620 HOPE DRIVE NO 536 | | | SANTA CLARA | CA | 95054 | |
| SHENZHEN COMIVISION TECHNOLOGY CO., LTD. | ROOM 502, NO. 1 BUILDING SOFTWARE PARK | KEJIZHONG 2ND RD. | NANSHAN | SHENZHEN | GUANGDONG | | 518057 | CHINA |
| SHENZHEN SOWELL TECHNOLOGY CO., LTD. | | A7/F, YIZHE BUIDLING | YUQUAN RD. | NANSHAN DISTRICT | SHENZHEN | | 518052 | CHINA |
| SHENZHEN SUCCERS TECH CO | | | | | | | | |
| SHENZHEN SUCCERS TECH.. CO. | | | | | SHENZHEN | | | CHINA |
| SHENZHEN VANGWAY CO., LTD. | | FANGDA BUILDING | HIGH TECH INDUSTRIAL PARK | NANSHAN DISTRICT | SHENZHEN | GUANGDONG | 802 | CHINA |
| SHERATON SEATTLE HOTEL&TOWERS | | 1400 SIXTH AVENUE | | | SEATTLE | WA | 98101 | |
| SHERINLLOW CHUNTAO | | 41444 THURSTON ST | | | FREMONT | CA | 94538 | |
| Sheri L. Fetter | | 11013 Finchley Rd | | | Louisville | KY | 40243 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SHERRILYN MIELE | | 2042 GLEN UNA AVE. | | | SAN JOSE | CA | 95125 | |
| SHERRY HARTWIG | | 995 BELMONT TERRACE UNIT 3 | | | SUNNYVALE | CA | 94086 | |
| SHETTY, ANILKUMAR D. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHETTYANILKUMAR | | 10281 JOHNSON AVENUE | | | CUPERTINO | CA | 95014 | |
| SHG UNISILICON MICROELECTRONIC | | CO. LIMITED | ROOM 607 NO.680 | GUIPING ROAD | SHANGHAI P.R.C. | | -200233 | CHINA |
| SHG UNISILICON MICROELECTRONIC CO LIMITED | | ROOM 607 NO 680 | GUIPING ROAD | | SHANGHAI | | 200233 | CHINA |
| SHI FUGUANG | | | | | | | | |
| SHI LIU | | 633 E. 4TH AVE #3 | | | SALT LAKE CITY | UT | 84103 | |
| SHIFENG CHEN (SHIRLEY) | | | | | | | | |
| SHIH HORNG-MING HUBERT | | | | | | | | |
| SHIH MIEN WANG | | 162 BUTANO AVE. | | | SUNNYVALE | CA | 94086 | |
| SHIHUI ZHAO | | 3485 RAMONA STREET | | | PALO ALTO | CA | 94306 | |
| SHIJUN DENG | | 1195 MILLER AVE | | | SAN JOSE | CA | 95129-3931 | |
| SHIN SHIN CATERING & | RESTAURANT | 1253 W. EL CAMINO REAL #E | | | SUNNYVALE | CA | 94087 | |
| SHIN SHIN COMPUTER | JERRY LIN | 820 EAST EL CAMINO REAL | | | MT VIEW | CA | 94040 | |
| SHINE INFORMATION CO. LTD. | | 4F-2 38-1 SEC 1 | KWANG FU ROAD | | HSIN CHU | | | TAIWAN |
| SHING MAO & CHUNG FONG MAO TEN COM | | 1809 WEANNE DR | | | RICHARDSON | TX | 75082-3105 | |
| SHINNERS, CRAIG E. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SHINNERSCRAIG | | 1530 KINER AVENUE | | | SAN JOSE | CA | 95125 | |
| SHIP TO INNO MICRO | | | | | | | | |
| SHIPAIR EXPRESS (HK) LTD | | RM 601-603A CONIC INVESTMENT | BLDG. 13 HOK YUEN STREET | HUNGHOM | KOWLOON | | | HONG KONG |
| SHIQIANG LI | | | | | SHANGHAI | | | CHINA |
| SHIQUN YU | | | | | SHANGHAI | | | CHINA |
| SHIRLEY OLERICH | | 6326 DESERT FLAME DRIVE | | | SAN JOSE | CA | 95120 | |
| SHIZHENYA | | 5676 ROOSEVELT PL | | | FREMONT | CA | 94538 | |
| SHO-AIR INTER | | PO BOX 19786 | | | IRVINE | CA | 92713 | |
| SHO-AIR INTER. (DO NOT USE) | | P.O. BOX 19786 | | | IRVINE | CA | 92713 | |
| SHO-AIR INTERNATIONAL INC | | PO BOX 19786 | | | IRVINE | CA | 92623 | |
| SHOMO CHEN | | | | | | | | |
| Shonna Kay Graham | | 1137 Light Plant Ln. | | | Winchester | IL | 62694-3800 | |
| SHORE ASSOCIATES | JIM ZUIDERHOEK | 1570 THE ALAMEDA SUITE#200 | | | SAN JOSE | CA | 95126 | |
| SHORT TERM PLANT RENTAL INC. | | 448 TERRAINE AVE | | | LONG BEACH | CA | 90814 | |
| SHOTGUN DELIVERY | | PO BOX 2867 | | | DUBLIN | CA | 94568 | |
| SHOU MEI JIANG | | 1000 ESCALON AVE. APT#1031 | | | SUNNYVALE | CA | 94086 | |
| SHOW & TELL SYSTEMS | NANCY SCHULER | 1040 GRANT ROAD SUITE 155-322 | | | MOUNTAIN VIEW | CA | 94040 | |
| SHOW TECH SERVICES | | 201 EAST SANDS AVENUE | | | LAS VEGAS | NV | 89109 | |
| SHRED WORKS | | 30509 SAN ANTONIO STREET | | | HAYWARD | CA | 94544 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

180 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHRED-IT SAN FRANCISCO | | 350 HATCH DRIVE | | | FOSTER CITY | CA | 94404 | |
| SHRM CORPORATION | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHU LIU | | 1634 GRANT RD. | | | LOS ALTOS | CA | 94024 | |
| SHUAI YUAN | | | | | SHANGHAI | | | CHINA |
| SHUANG LI | | | | | SHANGHAI | | | CHINA |
| SHUANG LI | | 1538 MAURICE LANE #83 | | | SAN JOSE | CA | 95129 | |
| SHUANGHUA XU | | | | | | | | |
| SHUANGLIN YU | | | | | SHANGHAI | | | CHINA |
| SHUCHI RANA | | 1928 WATERLOO CT. | | | SAN JOSE | CA | 95132-2058 | |
| SHUISHENG WANG | | 3011 COLLE DE LA MESA | | | PLEASANTON | CA | 94566 | |
| SHU-LI LIU | | | | | | CA | | |
| SHUN HING CANTEN | | | | | | | | HONG KONG |
| SHUN HING ELECT SERV CENTRE | | | | | | | | |
| SHUN HING ELECT. SERV. CENTRE | | | | | | | | HONG KONG |
| SHUN HING TECHNOLOGY CO LTD | | | | | | | | HONG KONG |
| SHUN TAK TRAVEL SERVICES LTD | ZOE CHAN | RM 1113-5 CHINA MERCHANTS | TOWER SHUN TAK CENTRE | 200 CONNAUGHT ROAD | CENTRAL | | | HONG KONG |
| SHUTTLE AIR SERVICES LIMITED | | UNIT 2-3 1F. PO HING CENTRE | 18 WANG CHIU ROAD | | KOWLOON BAY | | | HONG KONG |
| SHUYI XU | | 1120 N. PLACENTIA AVE APT C33 | | | FULLERTON | CA | 92831 | |
| SHYAMPRASAD CHIKKERUR | | 1495 DON AVENUE #101 | | | SANTA CLARA | CA | 95050 | |
| SHYAMPRASAD CHIKKERUR | | 910 E. LEMON STREET APT 9 | | | TEMPE | AZ | 85281 | |
| SHYH-CHIEN WEY | | 41086 DAVILA COURT | | | FREMONT | CA | 94539 | |
| SHYH-TSORNG WU | | 151 S BERNARDO AVE NO 55 | | | SUNNYVALE | CA | 94086 | |
| SHYH-TSORNG WU (DO NOT USE) | | 151 S. BERNARDO AVE #55 | | | SUNNYVALE | CA | 94086 | |
| SIA | | 181 METRO DRIVE SUITE 450 | | | SAN JOSE | CA | 95110 | |
| SIAMAK NAZHAND | | | | | | | | |
| SICHUAN CHANGHONG ELECTRIC CO | | 35 EAST MIANXING ROAD | HIGH TECH PARK | MIANYANG | SICHUAN | | | CHINA |
| SICHUAN CHANGHONG ELECTRIC CO. | | ADD 1, NORTH XINGYE RD. | NANTOU | | ZHONGSHAN | | 528427 | CHINA |
| SICHUAN CHANGHONG ELECTRIC CO., LTD. | | 35 EAST MIANXING RD. | HIGH TECH PARK MIANYANG | | SICHUAN | | 621000 | CHINA |
| SID SYMPOSIUM | | 411 LAFAYETTE ST | SUITE 201 | | NEW YORK | NY | 10003 | |
| SIDE BY SIDE INC. | | 9506 SAN DIEGO ROAD | | | AUSTIN | TX | 78737 | |
| SIDE BY SIDEINC | DROMIG@SIDEBYSIDE CO | 9506 SAN DIEGO ROAD | | | AUSTIN | TX | 78737 | |
| SIDONG LI | | 220 N. MATHILDA AVE. #62 | | | SUNNYVALE | CA | 94086 | |
| SIEMENS BUILDING TECHNOLOGIES | LANDIS DIVISION | ACCOUNTS RECEIVABLES | 7850 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

181 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEMENS BUILDING TECHNOLOGIES | RICHARD D. SHOOK | LANDIS DIVISION | LOCAL SALES OFFICE | 2525 BARRINGTON COURT | HAYWARD | CA | 94545 | |
| SIEMENS COMPONENT INC. | SEMICONDUCTOR GROUP | P.O. BOX 60000 FILE 0670 | | | SAN FRANCISCO | CA | 94160-0670 | |
| SIEMENS LANDIS DIVISION | | 7850 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SIERRA CIRCUITSINC | ROSY BAGAI | 1108 WEST EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SIERRA WEST ELECTRONICS | LAURA ROSE | 458 S. HILLVIEW DR. | | | MILPITAS | CA | 95035 | |
| SIGGRAPH 2003 | | PO BOX 809135 | | | CHICAGO | IL | 60680-9135 | |
| SIGMA DESIGNS INC. | | 46501 LANDING PARKWAY | | | FREMONTNCISCO | CA | 94538 | |
| SIGMAX TECHNOLOGY PTE LTD | | 6 NEW INDUSTRIAL ROAD #06-02 | HOE HUAT INDUSTRIAL BLDG | -536199 | | | | |
| SIGN CLASSICS | | 1014 TIMOTHY DR | | | SAN JOSE | CA | 95133 | |
| SIGN CO. | | 17351 LAKEVIEW DRIVE | | | MORGAN HILL | CA | 95037 | |
| SIGN CONCEPTS INC. | | PO BOX 15472 | | | PHOENIX | AZ | 85060-5472 | |
| SIGN FAMILY | | 11A GROUND FLOOR | SWATOW STREET | | WAN CHAI | | | HONG KONG |
| SIGN WIZ | | 556 WEDDELL DRIVE #4 | | | SUNNYVALE | CA | 94089 | |
| SIGNAL CONSULTING INC | | 101 GLOVER STEREET | SUITE NO 201ATTN JENNIFER EPPS | | TWISP | WA | 98856 | |
| SIGNAL CONSULTING INC. | ATTN JENNIFER EPPS | 101 GLOVER STEREET | SUITE # 201 | | TWISP | WA | 98856 | |
| SIGNAL SOURCES | STEVE SERAFIN | 5779 A-1 WINFIELD BOULEVARD | | | SAN JOSE | CA | 95123 | |
| SIGNET | | 8321 LIME CREEK RD. | | | VOLENTE | TX | 78641 | |
| SIGNET DESIGN SOL INC | | P.O. BOX 203190 | | | AUSTIN | TX | 78720-3190 | |
| SIGRITY INC. | JENNIFER TSENG | 4675 STEVENS CREEK BOULEVARD | SUITE#130 | | SANTA CLARA | CA | 95051 | |
| SILICON APPLICATIOON CO LTD | | 12/F D J BUILDING | 173 HOI BUN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| SILICON BRIDGE INC | KOU-HUNG LOH | 39500 STEVENSON PLACE STE#201 | | | FREMONT | CA | 94539 | |
| SILICON CANVAS INC. | SUKER SHU | 3F NO. 25 INDUSTRY EAST ROAD | IV SCIENCE-BASED PARK | HSINCHU CITY | HSINCHU CITY | | | TAIWAN |
| SILICON CANVASINC | SUKER SHU | 3F NO 25INDUSTRY EAST ROAD | IVSCIENCE-BASED PARK | | HSINCHU CITY | | 300 | TAIWAN |
| SILICON GRILL | FRED ARAJ | 1151 MCKAY DRIVE BLDG M3 | | | SAN JOSE | CA | 95131 | |
| SILICON IMAGE INC | | 1060 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| SILICON IMAGE INC. | SUSAN HUANG | 1060 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| SILICON IMAGE, INC. | ATTN SOLOMON LANGLEY | 1060 EAST ARQUEST AVE. | | | SUNNYVALE | CA | 94085 | |
| SILICON IMAGEINC | | 1060 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94086 | |
| SILICON LIBRARY INC | | KBIC225 7-7 SHINKAWASSAKI | SAIWAI-KU KAWASAKI | | KANAGAWA | | 212-0032 | JAPAN |
| SILICON LIBRARY USA INC. | ERIC LIN | 4020 MOORPARK AVE | SUITE 210 | | SAN JOSE | CA | 95117 | |
| SILICON PERSPECTIVE | KEITH J MUELLER | CORPORATION | 3211 SCOTT BOULEVARDSUITE 100 | | SANTA CLARA | CA | 95054-3009 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILICON PRECISION INDUSTRIES | | NO.123, SEC. 3 | DA FONG RD. | TANTZU | TAICHUNG | | 427 | TAIWAN |
| SILICON VALLEY CABLE COMPANY | BAJRAM MADZAR | 4000 ABORN ROAD | | | SAN JOSE | CA | 95135 | |
| SILICON VALLEY CAPITAL CLUB | | 2527 CAMINO RAMON STE 380 | | | SAN RAMON | CA | 94583 | |
| SILICON VALLEY CONFERENCE | CENTER | 2161 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| SILICON VALLEY CONSTRUCTION | | 1851 ALMADEN ROAD | | | SAN JOSE | CA | 95125-1936 | |
| SILICON VALLEY ENTREPREN.CONF. | | 555 BRYANT ST. SUITE 192 | | | PALO ALTO | CA | 94301 | |
| SILICON VALLEY EXPERT WITNESS | | 800 W EL CAMINO REAL STE 450 | | | MOUNTAIN VIEW | CA | 94040-2577 | |
| SILICON VALLEY INSTRUMENTS INT | CHRISTINE | 1196 S.DE ANZA BLVD. | | | SAN JOSE | CA | 95129 | |
| SILICON VALLEY MECHANICAL | | 980 NORTH 11TH STREET | | | SAN JOSE | CA | 95112 | |
| SILICON VALLEY SHELVING & EQ. | SHARON/ANTHONY | COMPANY INC. | ESD & PRODUCTION SUPPLIES | 231 CHARCOT AVENUE | SAN JOSE | CA | 95131 | |
| SILICON VALLEY SHELVING & EQUIPMENT CO INC | SHARON/ANTHONY | ESD & PRODUCTION SUPPLIES231 CHARCOT AVENUE | | | SAN JOSE | CA | 95131 | |
| SILICON VALLEY SHELVING & EQUIPMENT CO. INC | SHARON/ANTHONY | ATTN ACCOUNT RECEIVABLE | P.O. BOX 225 | | SANTA CLARA | CA | 95052-0225 | |
| SILICONWARE | | NO.123, SEC. 3 | DA FONG RD. | TANTZU | TAICHUNG | | 427 | TAIWAN |
| SILICONWARE CORP. | ALEX CHEN | 2F NO.24.26 R & D ROAD II | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU | | | TAIWAN |
| SILICONWARE INC. | WILSON CHANG | 2880 LAKESIDE DR. SUITE 224 | | | SANTA CLARA | CA | 95054 | |
| SILICONWARE PRECISION | ANGELA GOIES | INDUSTRIES CO. LTD. | 1735 TECHNOLOGY DRIVE #300 | | SAN JOSE | CA | 95110 | |
| SILICONWARE PRECISION | INDUSTRIES CO LTD | NO 4 CREATION RD IV SCIENCEBASED INDUSTRIAL PARK | | | HSINCHU | | | TAIWAN |
| SILICONWARE PRECISION | JACK TRUONG | NO 4 CREATION RD IV | SCIENCE BASED INDUSTRIAL PARK | | HSINCHU | | | TAIWAN ROC |
| SILICONWARE PRECISION | KAREN HOU | INDUSTRIESLTD | NO 123SEC 3 DA FONG ROAD | | TANZUTAICHUNG | | | TAIWAN |
| SILICONWARE PRECISION | KELLY LEE | INDUSTRIES LTD. | NO. 153 SEC. 3 CHUNG-SHAN RD | | TANTZU TAICHUNG | | | TAIWAN |
| SILICONWARE PRECISION | KELLY LEE | INDUSTRIES LTD | NO. 123 SEC. 3 DA FONG ROAD | | TANZU TAICHUNG | | | TAIWAN |
| SILICONWARE PRECISION | VINCENT/ANGELA | INDUSTRIES CO.LTD. | NO. 4 CREATION RD IV SCIENCE | BASED INDUSTRIAL PARK | HSINCHU | | | TAIWAN |
| SILICONWARE PRECISION | WILSON CHANG | INDUSTRIES CO LTD | 1735 TECHNOLOGY DRIVE NO 300 | | SAN JOSE | CA | 95110 | |
| SILICONWARE PRECISION INDUSTRIES | ACCOUNT NO. SPIL | NO.123, SEC. 3 | DA FONG RD. | TANTZU | TAICHUNG | | 427 | TAIWAN |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILICONWARE PRECISION INDUSTRIES CO LIMITED | JENNY VELASCO | NO 17PARK AVENUE II | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU | | 300 | TAIWAN |
| SILICONWARE PRECISION INDUSTRIES CO LIMITED | JENNY VELASCO | 1735 TECHNOLOGY DR STE 300 | | | SAN JOSE | CA | 95110 | |
| SILICONWARE PRECISION INDUSTRIES CO LTD | JACK TRUONG | NO 4 CREATION RD IV | SCIENCE BASED INDUSTRIAL PARK | | HSINCHU | | | |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | ANGELA GOIES | NO.123 SEC.3 DA FONG ROAD | | | TAN TZU TAICHUNG | | | TAIWAN |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | JACK TRUONG | NO.123 SEC.3 DA FONG ROAD | | | TAN TZU TAICHUNG | | | TAIWAN |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | JACK TRUONG | NO. 153 SEC. 3 | CHUNG-SHAN ROAD TANTZU | | TAICHUNG | | | TAIWAN ROC |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | JACK TRUONG | NO. 4 CREATION RD. IV SCIENCE- | BASED INDUSTRIAL PARK | | HSINCHU | | | TAIWAN ROC |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | JENNY VELASCO | NO. 17 PARK AVENUE II | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU 300 | | | TAIWAN ROC |
| SILICONWARE PRECISION INDUSTRIES CO. LTD. | JENNY VELASCO | 1735 TECHNOLOGY DR. STE. 300 | | | SAN JOSE | CA | 95110 | |
| SILICONWARE USA INC. | | 1735 TECHNOLOGY DR. #300 | | | SAN JOSE | CA | 95110 | |
| SILVER LEGACY | | P.O. BOX 3920 | | | RENO | NV | 89505 | |
| SILVERVOYAGES | | 1465 TERMINAL WAY SUITE 5 | | | RENO | NV | 89502 | |
| SIMON & SCHUSTER | | P.O. BOX 105361 | | | ATLANTA | GA | 30348-5361 | |
| SIMON LAO | | 604 MARIN AVENUE | | | MODESTO | CA | 95358 | |
| SIMON WENG | | | | | | | | |
| SIMPLAY LABS LLC | JENNIFER TSOUVAS | 1060 E. ARQUES AVE | | | SUNNYVALE | CA | 94085 | |
| SIMPLEX SOLUTIONS | VAMSI RACHAPUDI | 521 ALMANOR AVENUE | | | SUNNYVALE | CA | 94085 | |
| SIMSJANE | | 1433 CHARLESTON COURT | | | MONROE | GA | 30655 | |
| SIMULTRANS | KIM NIELSEN | 2606 BAYSHORE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| SINGATRON ENT. CO. LTD. | | 13925 MAGNOLIA AVE. | | | CHINO | CA | 91710 | |
| SINOTRANS (HONGKONG) AIR CO LTD | | RM 101-1031/F | GOOD HARVEST AIR FREIGHT CENTR | 70-78 SUNG WONG TOI RD | TOKWAWAN | KOWLOON | | HONG KONG |
| SINOTRANS (HONGKONG) AIR CO. LTD. | | RM. 101-103 1/F. | GOOD HARVEST AIR FREIGHT CENTR | 70-78 SUNG WONG TOI RD | TOKWAWAN | | | HONG KONG |
| SIOBHAN XIE | | | | | | | | |
| SI-TAUR WANG | | 10425 NORTH STELLING ROAD | | | CUPERTINO | CA | 95014 | |
| SITC LOGISTICS (HK) LTD | | G/F UNIT A | ROXY INDUSTRIAL CENTRE | 58-66 TAI LIN PAI ROAD | KWAI CHUNG | | | HONG KONG |
| SITN(STANFORD INSTRUCTIONAL | TELEVISION NETWORK) | SITN A/R | 496 LOMITA MALL DURAND BLDG | | STANFORD | CA | 94305-4036 | |
| SIUKWIN TSANG | | | | | | | | |
| SIUPING ALAN CHIANG | | 3412 BORGE COURT | | | SAN JOSE | CA | 95132 | |
| SIUPO-ON | | 1127 BLAIR AVENUE | | | SUNNYVALE | CA | 94087 | |
| SIUSTANLEY | | 746 VERDI DRIVE | | | SUNNYVALE | CA | 95045 | |
| SIVAKUMAR MANI | | 16061 BLUEBONNET DRIVE | | | PARKER | CO | 80134 | |
| SIX SIGMA INC. | | 905 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| SIXSIGMA | JENNIFER | 1940 CONCOURSE DRIVE | | | SAN JOSE | CA | 95131 | |
| SJCCF TECHNICAL SERVICES | | 408 S. ALMADEN AVE. | | | SAN JOSE | CA | 95110-2715 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SJSU FOUNDATIONCOB MAB | ATTN PROFESSOR ABDEL EL-SHAIEB | COLLEGE OF BUSINESSSAN JOSE STATE UNIVERSITY | | | SAN JOSE | CA | 95192-0070 | |
| SKAL TRAVEL SERVICE LTD | | UNIT 218-220 HANKOW CENTRE | 5-15 HANKOW ROAD | TSIM SHAT SUI | KOWLOON | | | HONG KONG |
| SKELMIR LLC | CHRIS HAUSNER | 55 DAVIS SQUARE 2nd FLOOR | | | SOMERVILLE | MA | 02144 | |
| SKELMIR LLC | CHRIS HAUSUER | 55 DAVID SQUARE SECOND FLOOR | | | SOMERVILLE | MA | 02144 | |
| SKELMIR LLC | CHRIS HAUSUER | 55 DAVIS SQUARE SECOND FLOOR | | | SOMERVILLE | MA | 02144-2908 | |
| SKELMIR, LLC | ATTN PRESIDENT | THE HOBBS BLDG. | 55 DAVIS SQUARE, 2ND FLOOR | | SOMERVILLE | MA | 02144 | |
| SKELMIRLLC | CHRIS HAUSUER | 55 DAVIS SQUARESECOND FLOOR | | | SOMERVILLE | MA | 02144 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| SKILLSOFT | DANE CANNON ACCOUNT MANAGER | 107 NORTHEASTERN BLVD. | | | NASHUA | NH | 03062 | |
| SKILLSOFT | JAMES JOHNSTON LEARNING CONSULTANT | 107 NORTHEASTERN BLVD. | | | NASHUA | NH | 03062 | |
| SKILLSOFT CORPORATION | ATTN GREG PORTO | 107 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| SKILLSOFT CORPORATION | WILLIAM JOHNSTON | 107 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| SKILLSOFT CORPORATION | WILLIAM JOHNSTON | 107 NORTHEASTERN BOULEVARD | | | NASHUA | NH | 03062 | |
| SKILLSOFT CORPORATION | | 107 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| SKY ONE EXPRESS (HK) LTD | | G/F. 18 MOK CHEONG STREET | TOKWANWAN | | KOWLOON | | | HONG KONG |
| SMALL COMPUTER BOOK CLUB | | P.O.BOX 2727 | | | RIVERSIDE | NJ | 08370-2727 | |
| SMARDTV SNC | NADINE FAVENNEC | 531 AVENUE DU SERPOLET | ZONE ATHELIA 2 | | LA CIOTAT | | 13704 | FRANCE |
| SMART ASIA COMPUTER CO | | SHOP 3113/F | MONGKOK COMPUTER CENTRE | 8-8ANELSON ST | MONGKOK | KOWLOON | | HONG KONG |
| SMART AV (UK) LTD | | | | | | | | |
| SMART MANUFACTURING | BENJAMIN GONZALEZ | 3353 ISABELLA LANE | | | STOCKTON | CA | 95206 | |
| SMARTECH CONSULTING INC. | VICTOR TANG | 17155 VON KARMAN AVE STE#102 | | | IRVINE | CA | 92614 | |
| SMARTEST GMBH | | ALTE LANDSTR. 25 | D-85521 OTTOBRUNN | | | | | |
| SMILE INTERNATIONAL INC. | KEITH HUANG | 1575 SUN FLOWER AVE. | | | COSTA MESA | CA | 92626 | |
| SMIRNOVMAXIUM | | 7169 SW BOUCHAINE STREET | | | WILSONVILLE | OR | 97070 | |
| SMITHALAN | | | | | | | | |
| SMYTHE EUROPEAN | | | | | | | | |
| S-NET FREIGHT (HK) LIMITED | | ROOM 2702 27/FL. | EVER GAIN PLAZA TOWER II | 88 CONTAINER PORT ROAD | KWAU CHUNG N.T. | | | HONG KONG |
| SNL FINANCIAL LC | | ONE SNL PLAZA | | | CHARLOTTESVILLE | VA | 22902 | |
| SNOWBUSH, INC. | ATTN GREG WARREN | 439 UNIVERSITY AVE. | SUITE 1700 | | TORONTO | ON | M5G 1Y8 | CANADA |
| SOAPROJECTS INC. | | 495 N. WHISMAN ROAD | SUITE 500 | | MOUNTAIN VIEW | CA | 94043 | |
| SOAPROJECTSINC | MANAV SINGH | 495 N WHISMAN ROAD | SUITE 500 | | MOUNTAIN VIEW | CA | 94043 | |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

185 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SOCIETY FOR HUMAN RESOURCE MGMT | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR INFORMATION | DISPLAY | 31 EAST JULIAN STREET | | | SAN JOSE | CA | 95112-4006 | |
| SOCIETY OF CORPORATE | SECRETARIES & GOVERNANCE | PROFESSIONALS | 521 FIFTH AVENUE | | NEW YORK | NY | 10175 | |
| SOCIETY OF MOTION PICTURE & TV | | 595 WEST HARTSDALE AVENUE | | | WHITE PLAINS | NY | 10607 | |
| SOFT TEST | PAT PERRY | PO BOX 2230 | | | NEW SMYRNA BEACH | FL | 32170 | |
| SOFT TEST INC | | 246 UNION AVENUE | | | LOS GATOS | CA | 95032 | |
| SOFTBANK COMDEX INC. | DIANE FRENDIAN | P.O. BOX 585 | | | NEEDHAM HEIGHTS | MA | 02194-2722 | |
| SOFTDESK RETAIL PRODUCTS | | 10725 AMBASSADOR DRIVE | | | KANSAS CITY | MO | 64153 | |
| SOFTEX INC. | MAHENDRA BHANSALI | 6609 CUESTA TRAIL | | | AUSTIN | TX | 78730 | |
| SOFTMART INC | | 467 CREAMERY WAY | | | EXTON | PA | 19341 | |
| SOFTMART INC. | ATTN MC AFEE SA | 467 CREAMERY WAY | | | EXTON | PA | 19341 | |
| SOFTWARE MOGULS INC. | HARLAN WEIHE | 12301 WHITEWATER DRIVE | STE 160 | | MINNETONKA | MN | 55343 | |
| SOH, ANDREW Y. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SOHYEW POH | | 2124 CANOAS GARDEN AVENUE NO 3 | | | SAN JOSE | CA | 95125 | |
| SOLEX EXPRESS LIMITED | | ROOM 404 HUA QIN INTL BLDG. | 340 QUEENS ROAD | | CENTRAL | | | HONG KONG |
| SOLIDSOURCE B.V. | | LUCHTHAVENWEG 81.144A | 5657 EA EINDHOVEN | | EINHOVEN | | 5656 AG | THE NETHERLANDS |
| SOLOMON TECHNOLOGY CORP | BRUCE LIN | NO 42SING ZHONG RD | NEI HU DIST | | TAIPEI | | | |
| SOLOMON TECHNOLOGY CORP. | BRUCE LIN | NO.42 SING ZHONG RD. | NEI HU DIST. | | TAIPEI | | | TAIWAN |
| SONERA TECHNOLOGY | BOB MATTHEWS | P.O.BOX 565 | | | RUNSON | NJ | 07760 | |
| SONG PAN | | | | | SHANGHAI | | | CHINA |
| SONG YANG | | 1404 PALO VERDE | | | IRVINE | CA | 92612 | |
| SONGBIRD PLANT LENDERS | | 2039 EAST PUEBLO AVE | | | MESA | AZ | 85204 | |
| SONGTECH INTERNATIONAL INC. | CRYSTAL WU | 46560 FREMENT BLVD. #106 | | | FREMONT | CA | 94538 | |
| SONG-YUAN LIN | | | | | | | | |
| SONIC | | NW 5198 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5198 | |
| SONIC SOLUTIONS | ATTN GENERAL COUNSEL | 7250 REDWOOD BLVD. | SUITE 300 | | NOVATO | CA | 94947 | |
| SONIC SOLUTIONS | | NW 5198 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5198 | |
| SONICS, INC. | | 890 N. MCCARTHY BLVD | SUITE 200 | | MILPITAS | CA | 95035 | |
| SONOMA MISSION INN | | | | | | | | |
| SONY CORPORATION OF AMERICA | | ONE SONY DRIVE | | | PARK RIDGE | NJ | 07656 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY ELECTRONIC DEVICES | STEVE K.O.MAK | (HONG KONG) LIMITED | 25/F. TOWER 2 THE GATEWAY | 25 CANTON ROAD TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| SONY ELECTRONIC DEVICES (HONG KONG) LIMITED | STEVE K O MAK | 25/F TOWER 2THE GATEWAY | 25 CANTON ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| SONY ELECTRONICS | DONYA WELLS | 3300 ZANKER ROAD M/S 3L3 | | | SAN JOSE | CA | 95134-1901 | |
| SONY ELECTRONICS INC | | P.O.BOX 60590 | | | LOS ANGELES | CA | 90060-0590 | |
| SONY ELECTRONICS INC. | SONY SERVICE CENTER | 200 RIVER OAKS PARKWAY | | | SAN JOSE | CA | 95134-1947 | |
| SONY ELECTRONICS INC. | | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673-1224 | |
| SONY EMCS (MALAYSIA) SDN. BHD. | | LOT 5 JALAN KEMAJUAN | BANDAR BARU BANGI | 43000 | | | | MALAYSIA |
| SONY SEMICONDUCTOR COMPANY OF AMERICA | | 3300 ZANKER ROAD | | | SAN JOSE | CA | 95134-1901 | |
| SOONEST EXP (HK) CO LTD | | UNIT 12-136/F KAI FUK IND CENTRE | 1 WANG TUNG ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| SOONG SOONG RESTAURANT | | 3680 STEVENS CREEK BLVD. #C | | | SAN JOSE | CA | 95117 | |
| SOONTAI TECH CO LTD | DARLA THOMPSON | NO. 43 HUANGONG ROAD | | | YUNG KAN CITY | | | TAIWAN |
| SOPHIA GAN | | 1282 TEA ROSE CIRCLE | | | SAN JOSE | CA | 95131 | |
| SORENSON | ATTN MATT CUPAL | 4179 RIVERBOAT RD. | SUITE 208 | | SALT LAKE CITY | UT | 84123 | |
| SORENSON MEDIA, INC. | ATTN MATT CUPAL, PRESIDENT & COO | 4179 RIVERBOAT RD. | SUITE 208 | | SALT LAKE CITY | UT | 84123 | |
| SOUND & ALARM INC. | CHARLEY | 1161 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| SOUND TRADING | DAVID LINVLLE | 40487 ENCYCLOPEDIA CIRCLE | | | FREMONT | CA | 94538 | |
| SOUND TRADING | MELANY | 40487 ENCYCLOPEDIA CIRCLE | | | FREMONT | CA | 94538 | |
| SOURCE DYNAMICS INC. | SALES | 22525 SE 64TH PLACE STE#260 | | | ISSAQUAH | WA | 98027 | |
| SOURCE III INC. | JOHN COSLEY | 3958 CAMBRIDGE ROAD | SUITE 247 | | CAMERON PARK | CA | 95682 | |
| SOURCE PRESENTATION SERVICE CO | | 4330 S. VALLEY VIEW BLVD. | SUITE 110 | | LAS VEGAS | NV | 89103 | |
| SOURCE SERVICES CORPORATION | | P.O. BOX 841634 | | | DALLAS | TX | 75284-1634 | |
| SOURCECODE | SHEREEN PINTO | 4042 148TH NE | | | REDMOND | WA | 98052 | |
| SOURCEGEAR LLC | DIXIE THORNHILL | 3200 FARBER DRIVE | | | CHAMPAIGN | IL | 61822 | |
| SOURCEGEARLLC | PATTI FUREY | 3200 FARBER DRIVE | | | CHAMPAIGN | IL | 61822 | |
| SOUTH BAY CIRCUITS INC. | ADELE ALCONES | 210 HILLSDALE AVENUE | | | SAN JOSE | CA | 95136 | |
| SOUTH BAY CIRCUITS INC. | MONICA PARSONS | PO BOX 49285 | | | SAN JOSE | CA | 95161-9285 | |
| SOUTH BAY CIRCUITSINC | JENNIFER RAMIREZ | PO BOX 49285 | | | SAN JOSE | CA | 95161-9285 | |
| SOUTH BAY CIRCUITSINC | KRISTI WILEY | 210 HILLSDALE AVENUE | | | SAN JOSE | CA | 95136 | |
| SOUTH BAY CONSTRUCTION | | 1711 DELL AVE | | | CAMPBELL | CA | 95008-6904 | |
| SOUTH CHINA MORNING POST PUB | | G PO BOX 3789 | | | | | | |
| SOUTH CHINA MORNING POST PUB. | | G.P.O. BOX 3789 | | | HONG KONG | | | HONG KONG |
| SOUTH COAST CIRCUITS | | 3506 W. LAKE CENTER DRIVE | SUITE A | | SANTA ANA | CA | 92704 | |
| SOUTH VALLEY CIRCUITS | HECTOR MARIN | 550 WEDDELL DR.#3 | | | SUNNYVALE | CA | 94089 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

187 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Southwestern Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| SOWBOI THANG | | 19800 PORTAL PLAZA | | | CUPERTINO | CA | 95014 | |
| SOYO (HONG KONG) LTD | | UNIT B25/F | YEUNG YIU CHUNG ( NO 8) IND BLDG | 20 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| SOYO INC. | | 41484 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| SPACE DESIGNS INC. | | 2490 CHARLESTON ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| SPACETEC IMC CORP | MICHAEL DIPRIZITO | THE BOOTT MILL | 100 FOOT OF JOHN STREET | | LOWELL | MA | 01852 | |
| SPARKS | | 10232 PALM DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| SPARQTRON CORPORATION | HEIDI/ANNIE | FORMERLY CONSTELLAR CORP | 5079 BRANDIN COURT | | FREMONT | CA | 94538 | |
| SPECIAL OLYMPICS | NORTHERN CALIFORNIA INC. | PO BOX 883724 | | | SAN FRANCISCO | CA | 94188-3724 | |
| SPECIALTY TECHNICAL PUBLISHERS | | | | | | | | CANADA |
| SPECIALTYS CAFE & BAKERY | | 115 SANSOME ST | SUITE 300 | | SAN FRANCISCO | CA | 94104-3612 | |
| SPECIALTYS CAFE AND BAKERY | | 115 SANSOME ST | SUITE 300 | | SAN FRANCISCO | CA | 94104-3612 | |
| SPECTRA LOGIC | AIMEE WILLINGNETT | 1700 NORTH 55TH ST | | | BOULDER | CO | 80301 | |
| SPECTRA LOGIC | LINDA LYNCH | 1700 NORTH 55TH ST. | | | BOULDER | CO | 80301 | |
| SPECTRUM SEMICONDUCTOR MATRIAL | SUEANN SNOW | 2027 OTOOL AVENUE | | | SAN JOSE | CA | 95131 | |
| SPECTRUM USA | DAVID BESSONEN | 355 MARUCS BOULEVARD | | | HAUPAUGE | NY | 11788 | |
| SPEED COMMUNICATION | JAMES CHEN | 43204 CHRISTY ST. | | | FREMONT | CA | 94538 | |
| SPEEDMARK TRANSPORTATION INC. | | 1525 ADRIAN ROAD | | | BURLINGAME | CA | 94010 | |
| SPEEDMARK TRANSPORTATION LTD | | ROOM 8422-84255/F | CARGO TERMINAL 1 | | HONG KONG INTL AIRPORT | KOWLOON | | HONG KONG |
| SPEEDY TRAVEL SERVICE | | 4154 MIDDLEFIELD RD. | | | PALO ALTO | CA | 94303-4719 | |
| SPENCER STUART & ASSOCIATES | (HONG KONG) LTD. | ROOM 3318 JARDINE HOUSE | 1 CONNAUGHT PLACE | | CENTRAL | | | HONG KONG |
| SPIDELL PUBLISHING INC. | | 1110 NORTH GILBERT STREET | | | ANAHEIM | CA | 92801 | |
| SPIDELLS TAX SEMINARS | | P.O. BOX 61044 | | | ANAHEIM | CA | 92803-6144 | |
| SPIEKER PROPERTIES | DEPARTMENT 10792 | P.O.BOX 45587 | | | SAN FRANCISCO | CA | 94145-0587 | |
| SPIL | | NO.123, SEC. 3 | DA FONG RD. | TANTZU | TAICHUNG | | 427 | TAIWAN |
| SPINNERET INC. | GARY SPEAKER | 2142 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| SPIROX CORPORATION | MR. POON | NO. 95 | SHUIYUAN STREET | HSINCHU 30069 | TAIWAN R.O.C. | | | TAIWAN |
| SPOOLS & CO LTD | RAINBOW | UNIT 8 9/F. PO HING CENTRE | 18 WANG CHIU ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| SPRINGSOFT INC. | | NO. 25 INDUSTRY EAST ROAD IV | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU 300 | | | TAIWAN ROC |
| SPRINGSOFTINC | SUKER SHU | NO 25INDUSTRY EAST ROAD IV | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU | | 300 | TAIWAN |
| SPRINGSOFTINC | | NO 25INDUSTRY EAST ROAD IV | SCIENCE-BASED INDUSTRIAL PARK | | HSIN-CHU | | 300 | TAIWAN |
| SPRINT | | P.O. BOX 730067 | | | DALLAS | TX | 75373-0067 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

188 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SPRINT | | P.O. BOX 930331 | | | ATLANTA | GA | 31193-0331 | |
| SPRINT | | PO BOX 101343 | | | ATLANTA | GA | 30392-1343 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT CONFERENCE SERVICES | | P.O. BOX 660051 | | | DALLAS | TX | 75266-0051 | |
| SPT INC. | JACK GLADU | 11315 RANCHO BERNARDO RD. | #146 | | SAN DIEGO | CA | 92127 | |
| SQUARE2 COMMUNICATIONS INC | | 288 CHIQUITA STREET | | | LAGUNA BEACH | CA | 92651 | |
| SQUAW VALLEY SKI CORP. | | PO BOX 2007 | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUIRE SANDERS & DEMPSEY LLP | | P.O. BOX 643051 | | | CINCINNATI | OH | 45264-3051 | |
| SREENIVASA BATTA | | 430 E BUCKINHAM RD. | APT. 911 | | RICHARDSON | TX | 75081 | |
| SREERAM ROHAN | | 450 N MATHILDA AVE APT F204 | | | SUNNYVALE | CA | 94085-4248 | |
| SREERAMROHAN | | 4206 RIDDLE COURT | | | BRIDGEWATER | NJ | 08807 | |
| SRI | HAMMOND INSURANCE SERVICE | 900 GINA CT. | | | OAKDALE | CA | 95361-2587 | |
| SRI INTERNATIONAL | ATTN MR. DAVE STRINGER-CALVERT | | 333 RAVENSWOOD AVE. | | MENLO PARK | CA | 94025 | |
| SRINIVASA MURTHY, KARTHIK | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SRINIVASA MURTHYKARTHIK | | 12113 METRIC BLVD APT 423 | | | AUSTIN | TX | 78758-8623 | |
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRS | | 2909 DAIMLER ST. | | | SANTA ANA | CA | 92705 | |
| SRS LABS | | 2909 DAIMLER ST. | | | SANTA ANA | CA | 92705 | |
| SRS LABS INC | | 2909 DAIMLER STREET | | | SANTA ANA | CA | 92705 | |
| SSCTC WORKSHOP | SSCTC WORKSHOP REGISTRAR | C/O COURTESY ASSOCIATES | 655 15TH STREET N.W. STE 300 | | WASHINGTON | DC | 20005 | |
| SSI (U.S.) INC | d/b/a SPENCER STUART | P.O. BOX 98991 | | | CHICAGO | IL | 60693 | |
| STAFFELBACH INC. | | 2525 MCKINNON SUITE 800 | | | DALLAS | TX | 75201 | |
| STANDARD COFFEE SERVICE CO | | P.O. BOX 36147 | | | SAN JOSE | CA | 95158-6147 | |
| STANDARD INSURANCE CO. | | 900 S.W. FIFTH | | | PORTLAND | OR | 97228-5673 | |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | |
| STANDGUARD WATER | | 640 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| STANFORD ADVANCED | TECHNOLOGIES INSTITUTE | 4962 EL CAMINO REAL SUITE 121 | | | LOS ALTOS | CA | 94022 | |
| STANFORD CENTER | FOR TELECOMMUNICATIONS | DEPARTMENT OF ELECTRICAL ENG. | DURAND BLDG. ROOM 308 | | STANFORD | CA | 94305-4055 | |
| STANFORD LAW SCHOOL EXEC | EDUCATION | ATTN DIRECTORS COLLEGE 2008 | P.O. BOX 20230 | | STANFORD | CA | 94309 | |
| STANFORD LAW SCHOOL EXEC EDUCATION | ATTN DIRECTORS COLLEGE 2008 | | | | STANFORD | CA | 94309 | |
| STANFORD UNIVERSITY | | SITN A/R | 401 DURAND BUILDING | | STANFORD | CA | 94305-4036 | |
| Stanley & Shirley Barker | Stanley C Barker | 96 Heathfield Ave | | | Markham | ON | L6C 3C1 | Canada |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY SIU | | 746 VERDI DRIVE | | | SUNNYVALE | CA | 95045 | |
| STANSARD CHARTERED BANK | | TRADE SERVICES CENTRE | 10/F MIRAMAR TOWER1-23 | KIMBERLEY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| STAPLES BUSINESS ADVANTAGE DEP | | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STARS RESTAURANT | | 555 GOLDEN GATE AVE. | | | SAN FRANCISCO | CA | 94102 | |
| STARWIND SOFTWARE | | 40 MALL ROAD | | | BURLINGTON | MA | 01830 | |
| STATE BAR OF CALIFORNIA | | PO BOX 2142 | | | LOS ANGELES | CA | 90084-2142 | |
| State Board of Equalization | Special Operations Branch, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-8004 | |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17 TH STREET | | | AUSTIN | TX | 78774-0100 | |
| STATE FARM INSURANCE COMPANIES | INSURANCE SUPPORT CENTER | P.O. BOX 680001 | | | DALLAS | TX | 75368-0001 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CTRPO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| STATIC CONTROL SUPPLY | GENE JOHNSON | 544 E.WEDDELL DR #9 | | | SUNNYVALE | CA | 94089-2123 | |
| STEFANIE POON | | 37410 MONTEVERDE TERRACE | | | FREMONT | CA | 94536 | |
| STELLA LAU | | | | | | | | |
| STELLAR ENTERPRISE | | 500ALFRED NOBEL DRIVE | SUITE 285 | | HERCULES | CA | 94547 | |
| STEPHANIE WON | | | | | | | | |
| STEPHEN ARRANTS | | 14226 CHERRY STREET | | | GUERNEVILLE | CA | 95446-9620 | |
| STEPHEN GODFREY | | 2168 BURGENER BLVD | | | SAN DIEGO | CA | 92110 | |
| STEPHEN KOHLBACHER | | 287 SANTA BARBARA SHORES DRIVE | | | GOLETA | CA | 93117 | |
| STEPHEN N. ANDERSON CONSULTING | | 903 PINE STREET | | | SAN FRANCISCO | CA | 94108 | |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | |
| STERLING ELECTRONICS | LYNN HANSEN | 2159 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| STERLING ELECTRONICS | STEVE ACAMPORA | 2159 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| STERLING ELECTRONICS | | 2159 BERING DR | | | SAN JOSE | CA | 95131 | |
| STERLING ELECTRONICS CORP | | P.O. BOX 840613 | | | DALLAS | TX | 75284-0613 | |
| STERLING SOFTWARE | JESSICA | STORAGE MANAGEMENT DIVISION | PO BOX 70177 | | CHICAGO | IL | 60673 | |
| STERLING SOFTWARE | STORAGE MANAGEMENT DIVISION | PO BOX 70177 | | | CHICAGO | IL | 60673 | |
| STEUBENGLASS | | ONE STEUBEN WAY | | | CORNING | NY | 14830 | |
| STEVE (SHAW-JONG) LIU | | | | | | | | |
| STEVE CHING-SENG HUANG | | | | | | | | |
| STEVE CHIOU (SHIEN-MIN) | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| STEVE GATES | | 25461 NEPTUNE DRIVE | | | DANA POINT | CA | 92629 | |
| STEVE HEBERT-SPC | | PO BOX 361675 | | | MILPITAS | CA | 95036 | |
| STEVE MOGULL & ASSOCIATES INC | | 10855 RICHMOND PLACE | | | COOPER CITY | FL | 33026-4911 | |
| Steve Shaw-Jong Liu | | 433 Medoc Ct. | | | Mountain View | CA | 94043 | |
| STEVEN CONK | | 3370 TREBOL LANE | | | SAN JOSE | CA | 95148 | |
| STEVEN EHLERS | | 2005 BLUE SAGE DRIVE | | | CEDAR PARK | TX | 78613 | |
| STEVEN GROVER | | 6038 PINELAND AVENUE | | | SAN JOSE | CA | 95123 | |
| STEVEN NELSON | | 224 TOLIN COURT | | | SAN JOSE | CA | 95139 | |
| STEVEN PRZYBYLSKI | C/O MICHELLE DEATRICK | 3281 LYNN OAKS DR. | | | SAN JOSE | CA | 95117 | |
| STEVEN SCHNEIDER | | 14743 ALANDO PLACE | | | POWAY | CA | 92064 | |
| STEVEN WARD | | | | | | | | |
| STINK FISH INC | | 145 BLUXOME STREET | | | SAN FRANCISCO | CA | 94107-1507 | |
| STOCK & OPTIONS SOLUTIONS | | 6399 SAN IGNACIO AVE #100 | | | SAN JOSE | CA | 95119 | |
| STONESTREET ONE | JODY PATTERSON | 9960 CORPORATE CAMPUS DR | SUITE 3300 | | LOUISVILLE | GA | 40223 | |
| STONESTREET ONE | JODY PATTERSON | 9960 CORPORATE CAMPUS DR | SUITE 3300 | | LOUISVILLE | KY | 40223 | |
| STORNET | ACCOUNTS RECEIVABLES DEPT | PO BOX 8500-S6725 | | | PHILADELPHIA | PA | 19101-6725 | |
| STORNET | KELLY BELL | 40 S. MARKET SUITE 500 | | | SAN JOSE | CA | 95113 | |
| STORWIZE | JOANNA DIENSTBIER | 5 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| STRATFORD HALL | | 6253 W 74TH STREET | BOX 2001 | | BEDFORD PARK | IL | 60499 | |
| STRONG ELECTRONICS CO LTD | | 5F NO 25TUNG HUA S RD | SEC 1 | | TAIPEI | | | |
| STRONG ELECTRONICS CO. LTD. | | 5F NO.25 TUNG HUA S.RD. | SEC.1 TAIPEI | | TAIPEI | | | TAIWAN ROC |
| STS INTERNATIONAL | BEAU GANNON | 890 HILLVIEW COURT STE#160 | | | MILPITAS | CA | 95035 | |
| STS INTERNATIONAL INC. | ACCT DEPT | C/O ACCOUNTING DEPT | PO BOX 225 | | SANTA CLARA | CA | 95052 | |
| STS INTERNATIONALINC | C/O ACCOUNTING DEPT | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| STUART POLLACK | | 1595 WAWONA DRIVE | | | SAN JOSE | CA | 95125 | |
| STUDIO 22 DESIGN | ROCKY TILENY | 486 PERALTA AVENUE | | | SUNNYVALE | CA | 94086 | |
| STUFT PIZZA | | 2898 HOMESTEAD ROAD | | | SANTA CLARA | CA | 95051 | |
| SU MEI-YU REBECCA | | | 1516 AMBERGROVE DR. | | SAN JOSE | CA | 95131 | |
| SUBRAMANIAMGIRISH | | | | | | | | |
| SUBSIDIARIES OF TRIDENT MICROSYSTEMS, INC. AND TRIDENT MICROSYSTEMS (FAR EAST) LTD. | PENSION GUARANTEE | | | | | | | |
| SUCCESS SCIENCE & TECHNOLOGY | | 2420 PACIFIC DRIVE APT#21 | | | SANTA CLARA | CA | 95051 | |
| SUCCESS UNION EXPRESS LTD | | WORKSHOP NO 1G/F | CORPORATION PARK | 11 ON LAI STREET | SHATIN | | | N T |
| SUCCESSFACTORS INC. | | PO BOX 89 4642 | | | LOS ANGELES | CA | 90189-4642 | |
| SUCCESSORIES | BILL LEONARD | 2520 DIEHL ROAD | | | AURORA | IL | 60504 | |
| SUCCESSORIES | SALES | 2520 DIEHL ROAD | | | AURORA | IL | 60504 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

191 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SU-CHEN CHU | | | | | | | | |
| SUEN LI | | NO. 2 3 & 5 5/F FUTURA | PLAZA 111-113 HOW MING ST. | KWUN TONG | KOWLOON | | | HONG KONG |
| SUGO INC | | 34111 TUPELO STREET | | | FREMONT | CA | 94555 | |
| Sullivan & Cromwell | Attn Michael H. Steinberg | 1888 Century Park East | | | Los Angeles | CA | 90067-1725 | |
| Sullivan & Cromwell LLP | Attn Michael H. Steinberg | 1888 Century Park East | | | Los Angeles | CA | 90067-1725 | |
| SUMIDA ELECTRIC CO LTD | KOMAGAI | 5999 NEW WILKE ROADSUITE 110 | | | ROLLING MEADOWS | IL | 60008 | |
| SUMIDA ELECTRIC CO. LTD. | PAUL YEH | 5999 NEW WILKE ROAD SUITE 110 | | | ROLLING MEADOWS | IL | 60008 | |
| SUMIT BATRA | | | | | | | | |
| SUMIT PANCHASARA | | 12349 METRIC BLVD APT 722 | | | AUSTIN | TX | 78758 | |
| SUMMERS COUDERSYLVIA | | 19 HERNANDEZ AVENUE | | | LOS GATOS | CA | 95030 | |
| SUN AUTHORIZED SOFTWARE SUBSCR | MARTHA SANDIGO | 1800 GREEN HILLS ROAD | | | SCOTTS VALLEY | CA | 95066 | |
| SUN BUS | BARBARA | 6500 DUBLIN BLVD NO 101 | | | DUBLIN | CA | 94568-3152 | |
| SUN BUSINESS SYSTEMS | EDWARD | 6500 DUBLIN BLVD. | SUITE 101 | | DUBLIN | CA | 94568-3152 | |
| SUN EXPRESS | DAWN JABLONSKI | 4 OMNI WAY | | | CHEIMSFORD | MA | 01824 | |
| SUN EXPRESS INC. | | P.O. BOX #75654 | | | CHICAGO | IL | 60675-5654 | |
| SUN HING FURNITURE FACTORY LTD | | SUN HING FURNITURE COMM BLDG | 55 TONG MI ROAD | MONGKOK | KOWLOON | | | HONG KONG |
| SUN MICROSYSTEMS FINANCE | JENNIFER LEWIS | 1400 COMPUTER DRIVE | | | WESTBOROUGH | MA | 01581 | |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA | DEPT 1489 P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| SUN MICROSYSTEMS INC. | C/O BANK OF AMERCICA | DEPT 1489 P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| SUN MICROSYSTEMS INC. | SUNSTORE | 901 SAN ANTONIO ROAD | | | PALO ALTO | CA | 94303 | |
| SUN MICROSYSTEMS INC.- FINANCE | | P.O. BOX 910362 | | | PASADENA | CA | 91110-0362 | |
| SUN SZU-CHENG | | | | | | | | |
| SUNBELT SOFTWARE INC. | SAM LICCIARDI | 101N.GARDEN AVE.#230 | | | CLEARWATER | FL | 33755 | |
| SUNDEEP AHLUWALIA | | 11471 ROSE GARDEN COURT | | | SAN DIEGO | CA | 92131 | |
| SUNG-CHI HUANG | | | | | | | | |
| SUNGWOO CHOI | | | | | | | | |
| SUNGWOON COMNET CO LIMITED | SH YANG | 601SEOCHON B/D | 66-7BANGI-DONG | | SONGPA-GU | SEOUL | 138-050 | KOREA |
| SUNGWOON COMNET CO LTD | | 601SEOCHON CITY B/D | 66-7BANGI-DONGSONGPA-GU | | SEOUL | | | SOUTH KOREA |
| SUNGWOON COMNET CO. LIMITED | SH YANG | 601 SEOCHON B/D | 66-7 BANGI-DONG | KOREA (138-050) | SONGPA-GU SEOUL | | | KOREA |
| SUNGWOON COMNET CO. LTD. | HANS KIM | 601 SEOCHON CITY B/D | 66-7 BANGI-DONG | SONGPA-GU | SEOUL | | | SOUTH KOREA |
| SUNJET | | 7F., NO.92, XIWEI ST. | SANCHONG DIST. | | NEW TAIPEI CITY | | 24151 | TAIWAN |
| SUNNY COMPUTER TECHNOLOGY CO L | MS TINA | ROOM 077/F | KENNING INDUSTRIAL BUILDING | 19 WANG HOI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| SUNNYVALE HILTON | | 1250 LAKESIDE DRIVE | | | SUNNYVALE | CA | 94086 | |
| SUNNYVALE HILTON HOTEL | | 1250 LAKESIDE DRIVE | | | SUNNYVALE | CA | 94086 | |
| SUNNYVALE PARKS & RECREATION | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNPLUS TECHNOLOGY CO LTD | ATTN LEGAL COUNSEL | NO 19 INNOVATION 1ST ROAD | HSINCHU SCIENCE PARK | | | | | |
| SUNRISE CREDIT SERVICES INC. | | 2174 JACKSON AVENUE | | | SEAFORD | NY | 11783-2608 | |
| SUNRISE ENERGY CO | | 619 W. SUMMIT PLACE | | | CHANDLER | AZ | 85224 | |
| SUPER TECHNOLOGY CO LTD | | PO BOX 3152 | | | ROAD TOWN | | | TORTOLA |
| SUPER TECHNOLOGY CO. LTD. | | P.O. BOX 3152 | ROAD TOWN | | TORTOLA | | | BRITISH VI |
| SUPERINTENDENT OF DOCUMENTS | U.S. GOVT. PRINTING OFFICE | P.O. BOX 371975M | | | PITTSBURGH | PA | 15250-7975 | |
| SUPERNET TRAVEL LIMITED | CARMEN YEUNG | UNIT A 10/F. | LOKVILLE COMMERCIAL BLDG. | 27 LOCK ROAD T.S.T | KOWLOON | | | HONG KONG |
| SUPPLY KIT INTERNATIONAL | | P.O. BOX 55622 | | | SANTA CLARITA | CA | 91385 | |
| SUPPORT OUR CUPERTINO | DISTRICT SCHOOLS | C/O BARRY CHANG | 21627 ROSARIO AVE. | | CUPERTINO | CA | 95014 | |
| SUPREME ELECTRONICS CO LTD | TONY LIU | 7/F NO 189KANGCHIEN RD | | | NEI-HU AREA | | 11494 | TAIPEI |
| SUPREME ELECTRONICS CO. LTD | TONY LIU | 7/F. NO.189 KANGCHIEN RD. | NEI-HU AREA | | TAIPEI 11494 | | | TAIWAN |
| SURESOFT SYSTEMS PVT LTD | | PLOT NO.11&12 THIRD CROSS | SIVAGANGA NAGAR | ANNA NAGAR EXTN. | PONDICHERRY - 605 005 | | | INDIA |
| SURESOFT SYSTEMS PVT. LTD. | ANNA NAGAR EXTN. | PLOT NO. 11&12 THIRD CROSS | SIVANGANGA NAGAR | | PONDICHERRY | | 605 005 | INDIA |
| SURFACE ART ENGINEERING | JENNIFER PAK | 1939 HARTOG DRIVE | | | SAN JOSE | CA | 95131 | |
| SURFACE MOUNT CENTER | | 1580 OAKLAND ROAD C115 | | | SAN JOSE | CA | 95131 | |
| SURFCONTROL | CHERIE REILLY | 5550 SCOTTS VALLEY DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| SURFCONTROL USA | DAWN ATWOOD | DEPT. CH 10987 | | | PALATINE | CA | 60055-0987 | |
| SUSAN DINGA CONSULTANTS | | 500 SAN BENITO AVENUE | | | LOS GATOS | CA | 95030 | |
| SUSAN LEE | | | | | | | | |
| SUSAN M MARTINEZ | | 1399 SANDIA AVE | | | SUNNYVALE | CA | 94089-2612 | |
| SUSANNA TOVERA | | 311 HIDDENLAKE DRIVE | | | SUNNYVALE | CA | 94089 | |
| SUSHI-O-SUSHI | | 2789 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| SUTERRY | | 5344 SCOTTS VALLEY DR NO 23 | | | SCOTTS VALLEY | CA | 95066 | |
| SUVARNA PRASAD LEKKALAPUDI | | 10050 GREAT HILLS TRAIL #105 | | | AUSTIN | TX | 78759 | |
| SUYING WEI | | | | | SHANGHAI | | | CHINA |
| SV PROBEINC | GREG HUNT | PO BOX 53540 | | | PHOENIX | AZ | 85072-3540 | |
| SVAGC | C/O IVY ASSOCIATES | 2400 SAND HILL ROAD SUITE 101 | | | MENLO PARK | CA | 94025 | |
| SVC NASPP | | P.O. BOX 60865 | | | SUNNYVALE | CA | 94088 | |
| SVP | ATTN ERIC RAYEL | 9020 CAPITAL OF TEXAS HIGH WAY | BLDG 2 SUITE 650 | | AUSTIN | TX | 78746 | |
| SVPLA LLC | ATTN JAS SAINI | 3500 HYLAND AVE. | | | COSTA MESA | CA | 92626 | |
| SWANSON MCNAMARA & HALLER LLP | | 300 MONTGOMERY STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94104 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SWANSON, CHRISTINE M. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SWANSONCHRISTINE | | 3554 MAURICIA AVENUE | | | SANTA CLARA | CA | 95051 | |
| SWARTZWEIWEI | | 10802 LOW BRIDGE LANE | | | AUSTIN | TX | 78750 | |
| SWAT PEST CONTROL | | P.O. BOX 361675 | | | MILPITAS | CA | 95036 | |
| SWEE BOON LIM | | 11691 TIMBER SPRING CT. | | | CUPERTINO | CA | 95014 | |
| SWENSON PARTNERS | | 14711 GOLF LINKS DRIVE | | | LOS GATOS | CA | 95032 | |
| SWENSONJOHN | | 14711 GOLF LINKS DRIVE | | | LOS GATOS | CA | 95032 | |
| SWIATOWIECFRANK | | 7260 SCARSDALE PLACE | | | SAN JOSE | CA | 95120 | |
| SYED KHADER | | 9417 GREAT HILLS TRAIL #426 | | | AUSTIN | TX | 78759 | |
| SYED, KHADER | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| SYLVIA LAU | | | | | | | | |
| SYLVIA SUMMERS | | | | | | | | |
| SYLVIA SUMMERS COUDER | | 19 HERNANDEZ AVENUE | | | LOS GATOS | CA | 95030 | |
| SYMANTEC CORPORATION | | P.O. BOX 10849 | | | EUGENE | OR | 97440-2849 | |
| SYMMETRY ELECTRONICS | ACCOUNT RECEIVABLES | 5400 ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY ELECTRONICS | ALYSHA / CHRIS | 780 MONTAGUE EXPRESSWAY | SUITE#304 | | SAN JOSE | CA | 95131 | |
| SYMMETRY ELECTRONICS | NICK | 780 MONTAGUE EXPRESSWAY | SUITENO 304 | | SAN JOSE | CA | 95131 | |
| SYMMETRY ELECTRONICS | TOM DAVIS | 5400 ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY ELECTRONICS CORP | | 5400 ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| SYNERGISTIC COMPUTER SOLUTIONS | TODD BROUILLETTE | 1206 LATTIE LANE | | | MILL VALLEY | CA | 94941 | |
| SYNOPSYS | | 700E. MIDDLEFIELD RD. | | | MOUNTAIN VIEW | CA | 94043 | |
| SYNOPSYS INC | CRAIG CROSLEY | 700 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| SYNOPSYS INC | E WINCHESTER | 700 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043-4033 | |
| SYNOPSYS INC. | ATTN JOSEPH LOGAN | 700 EAST MIDDLEFIELD RD. | | | MOUNTAIN VALLEY | CA | 94043 | |
| SYNOPSYS INC. | CRAIG CROSLEY | 700 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| SYNOPSYS INC. | DEPT#01573 | | | | SAN FRANCISCO | CA | 94139 | |
| SYNOPSYS INC. | KAREN DONLAN | 700 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043-4033 | |
| SYNOPSYS INC. | | 700 EAST MIDDLEFIELD RD. | | | MOUNTAIN VALLEY | CA | 94043 | |
| SYNOPSYS INC. - OR | JENNIFER KRUMWIEDE | 2025 NW CORNELIUS PASS ROAD | | | HILLSBORO | OR | 97124 | |
| SYNOPSYS INTERNATIONAL LIMITED | BLANCHARDSTOWN CORP | PARK BLOCK 1 | BLANCHARDSTOWN | | DUBLIN | | 15 | IRELAND |
| SYNOPSYS INTERNATIONAL LIMITED | MS TONIA LIAO | BLOCK 1BLANCHARDSTOWN CORPORATE PARK | | | BLANCHARDSTOWN | DUBLIN | 15 | IRELAND |
| SYNOPSYS INTERNATIONAL LIMITED | SEAN GONG | BLANCHARDSTOWN CORP. | PARK BLOCK 1 | | BLANCHARDSTOWN DUBLIN 15 | | | IRELAND |
| SYNOPSYS INTERNATIONAL LIMITED | | BLOCK 1 | BLANCHARDSTOWN CORPORATE PARK | BLANCHARDSTOWN | DUBLIN | | 15 | IRELAND |
| SYNOPSYS INTERNATIONAL LTD. | ATTN GENERAL COUNSEL | LOGIC DR. | CITYWEST BUSINESS CAMPUS | NAAS RD., SAGGART | COUNTY DUBLIN | | | IRELAND |
| SYNOPSYS INTERNATIONAL LTD. | | BLOCK 1, BLANCHARDSTOWN CORPORATE PARK | BLANCHARDSTOWN | | DUBLIN | | 15 | IRELAND |
| SYNOPSYS, INC. | ACCOUNT NO. USSYNOPS | 700E. MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SYNOPSYSINC | STACY ADAMS | DEPT NO 01573 | | | SAN FRANCISCO | CA | 94139 | |
| SYNOPSYSINC - OR | ROBIN VERTNER | 2025 NW CORNELIUS PASS ROAD | | | HILLSBORO | OR | 97124 | |
| SYNPLICITY INC. | DEPARTMENT 33517 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| SYNPLICITY INC. | WILLY AGBAYANI | 600 WEST CALIFORNIA AVENUE | | | SUNNYVALE | CA | 94086 | |
| SYNTEST TECHNOLOGIES INC. | L.T. WANG EXT#200 | 505 SOUTH PASTORIA AVENUE | SUITE 101 | | SUNNYVALE | CA | 94086 | |
| SYNTEST TECHNOLOGIESINC | SUZANNE SOUTHWORTH | 505 SOUTH PASTORIA AVENUE | SUITE 101 | | SUNNYVALE | CA | 94086 | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 80321-9170 | |
| SYSCON TECHNOLOGIES LTD | MISS TINA LI | ROOM 8108/F DELTA HOUSE | 3 ON YIU STREET | | SHATIN | | | N T |
| SYSCON TECHNOLOGIES LTD | MS MIYO CHAU | RM 8108/F DELTA HOUSE | 3 ON YIU STREET | | SHATIN | | | N T |
| SYSCON TECHNOLOGIES LTD | MS. MIYO CHAU | RM 810 8/F. DELTA HOUSE | 3 ON YIU STREET | | SHATIN | | | HONG KONG |
| SYSCON TECHNOLOGIES LTD. | MISS TINA LI | ROOM 810 8/F. DELTA HOUSE | 3 ON YIU STREET | | SHANTIN | | | HONG KONG |
| SYSTECH RESEARCH | | 1625 THE ALAMEDA SUITE 207 | | | SAN JOSE | CA | 95126 | |
| SYSTEM GENERAL CORP | TOM YANG | 1603-A S MAIN ST | | | MILPITAS | CA | 95035 | |
| SYSTEM GENERAL CORP. | ALVIN APUAN | 1603-A S. MAIN ST. | | | MILPITAS | CA | 95035 | |
| SYSTEM SCIENCE INC | SUZANNE SOUTHWORTH | 1860 EMBARCADERO RD | SUITE 260 | | PALO ALTO | CA | 94303 | |
| SYSTEM TEST IMPLEMENTERS FORUM | C/O INTEL CORPORATION | 5200 NE ELAM YOUNG PARKWAY | HF3-58 | | HILLSBORO | OR | 97124-6497 | |
| SYSTEMS BUSINESS MACHINES | | PO BOX 10336 | | | DES MOINES | IA | 50306-0336 | |
| SYSTEMS BUSINESS MACHINES INC. | CUSTOMER #01-TRI004 | 3535 KIFER ROAD | | | SANTA CLARA | CA | 95051-0712 | |
| SYSTEMS BUSINESS MACHINES INC. | TOM HECKLEY | 3535 KIFER ROAD | | | SANTA CLARA | CA | 95051 | |
| SYSTEMS SCANNING LIMITED | | FLAT 5 B5 F | KA TO FACTORY BLDG | 2 CHEUNG YUET STREET | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| SYSTEMS SCIENCE | TORIL MILBRATH | 1860 EMBARCADERO RD. | STE. 260 | | PALO ALTO | CA | 94303 | |
| SYSTEMS SCIENCE INC. | KARI PARKER | 1860 EMBARCADERO ROAD | SUITE 260 | | PALO ALTO | CA | 94303 | |
| SYSTEMTEC CORPORATION LTD | MR RAYMOND KWOK | UNIT 180818F | SKYLINW TOWER | 39 WANG KWONG ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| T L S EXPRESS (HK) LIMITED | | RM C15/F | INFOTECH CENTRE | 21 HUNG TO ROAD | KWUN TONG | | | |
| T SQUARE CONSULTING GROUP INC | | 3319 PINNACLE DRIVE | | | SAN JOSE | CA | 95132-2434 | |
| T T C TOURS | | 935 LINDEN AVE | | | S SAN FRANCISCO | CA | 94080 | |
| T&T INTERNATIONAL | | 1499 OLD BAYSHORE HWY | SUITE 231 | | BURLINGAME | CA | 94010 | |
| T. Y. LEE ATTORNEY AT LAW | C/O RUSSIN & VECCHI | BANK TOWER 9TH FLOOR | 205 TUN HWA NORTH ROAD | | TAIPEI | | | TAIWAN |
| T.H. KELLY INTL INC | VIVIAN | 1160 CHERRY AVENUE | | | SAN BRUNO | CA | 94066 | |
| T.L.S. EXPRESS (HK) LIMITED | | RM C 15/F. | INFOTECH CENTRE | 21 HUNG TO ROAD | KWUN TONG | | | HONG KONG |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TA ASSOCIATES MANAGEMENT L.P. | | HIGH STREET TOWER SUITE 2500 | 125 HIGH STREET | | BOSTON | MA | 02110-2720 | |
| TAD FURUTSUKI | | | | | | | | |
| TAD RESOURCES INTERNATIONAL | | PO BOX 60735 | | | CHARLOTTE | NC | 28260 | |
| TAEUS | | 4308 RIDGELANE DR | | | COLORADE SPRINGS | CO | 80918-4332 | |
| TAG THE CREATIVE SOURCE | | 2260 VENTURA BLVD | SUITE 200 & 201 | | CAMARILLO | CA | 93010 | |
| TAI SHAN LUM | | 20661 FORGE WAY #255 | | | CUPERTINO | CA | 95014 | |
| TAI T. TIEU | | | | | | | | |
| TAI TEIU | | | | | | | | |
| TAIPEI ECONOMIC AND | CULTURE OFFICE | 555 MONTGOMERY STREET STE 501 | | | SAN FRANCISCO | CA | 94111 | |
| TAIPEI FUBON BANK | | 1F 62 RUEI HU STREET | | | TAIPEI | | 114 | TAIWAN |
| TAIQUAN LU | | | | | SHANGHAI | | | CHINA |
| TAIS CREDIT | | P.O. BOX 71088 | | | CHICAGO | IL | 60694-1088 | |
| TAI-TI CHANG (ERIKA) | | | | | | | | |
| TAIUN (HK) CO LTD | | 6/F EVER GAIN BUILDING | 21-23 YUEN SHUN CIRCUIT | | SHATIN | | | N T |
| TAIUN (HK) CO. LTD | | 6/F. EVER GAIN BUILDING | 21-23 YUEN SHUN CIRCUIT | SHATIN | NEW TERRITORIES | | | HONG KONG |
| TAIWAN EXPRESS (HK) CO. LTD | | UNITC 13A/F. GEMSTAR TOWER | 23 MAN LOK STREET | HUNG HOM | KOWLOON | | | HONG KONG |
| TAIWAN LIFE INSURANCE COMPANY | | | | | TAIPEI | | | TAIWAN |
| TAIWAN LIFE TIAN MU SING CHEN | | | | | TAIPEI | | | TAIWAN |
| TAIWAN PROBE CARD TECH CO LTD | DENNIS TANG | NO. 157 LANE 99 | PU-DING ROAD | | HSINCHU | | | TAIWAN |
| TAIWAN SEMICONDUCTOR | ACCOUNT NO. TSMC | TSMC NORTH AMERICA | 2585 JUNCTION AVE. | | SAN JOSE | CA | 95134 | |
| TAIWAN SEMICONDUCTOR | ALEX SUN | 8 LI HSIN ROAD 6 | HSINCHU SCIENCE PARK | | HSINCHU 300 77 | | | TAIWAN |
| TAIWAN SEMICONDUCTOR | JEAN WANG/MARTY CHIU | MANUFACTURING COMPANY LTD. | C/O TSMC NORTH AMERICA | 1740 TECHNOLOGY DRIVE SUITE660 | SAN JOSE | CA | 95110 | |
| TAIWAN SEMICONDUCTOR | JEAN WANG/MARTY CHIU | MANUFACTURING COMPANY LTD. | FILE 73242 | P.O.BOX 60000 | SAN FRANCISCO | CA | 94160 | |
| TAIWAN SEMICONDUCTOR | PAN-WEI LAI | MANUFACTURING COMPANY LTD. | C/O TSMC NORTH AMERICA | 2585 JUNCTION AVENUE | | CA | 95134 | |
| TAIWAN SEMICONDUCTOR | | TSMC NORTH AMERICA | 2585 JUNCTION AVE. | | SAN JOSE | CA | 95134 | |
| TAIWAN SEMI-CONDUCTOR MANUFACT | | 8 LI-HSIN ROAD 6 | HSINCHU SCIENCE PARK | | HSINCHU | | 300-77 | TAIWAN |
| TAIWAN SEMICONDUCTOR MANUFACTURING CO., LTD. | ATTN GENERAL COUNSEL | 8, LI-HSIN RD. 6 | SCIENCE PARK | | HSINCHU | | 300-77 | TAIWAN |
| TAIWAN SEMICONDUCTOR MANUFACTURING CO., LTD. | | 8, LI-HSIN RD. 6, HSINCHU, SCIENCE PARK | | | HSINCHU | | 300-77 | TAIWAN |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LTD | JEAN WANG/MARTY CHIU | C/O TSMC NORTH AMERICA1740 TECHNOLOGY DRIVESUITE66 | | | SAN JOSE | CA | 95110 | |
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LTD | PAN-WEI LAI | C/O TSMC NORTH AMERICA | 2585 JUNCTION AVENUE | | SAN JOSE | CA | 95134 | |
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LTD | PUL CHIEN | FILE 73242PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LTD. | | NO.8 LI-HSIN RD. VI | HSINCHU SCIENCE PARK | | HSINCHU TAIWAN 300 R.O.C | | | TAIWAN |
| TAKACHIHO KOHEKI CO LTD | | 2-8 1-CHOME YOTSUYA | | | SHINJUKU-KUEW | TOKYO | | JAPAN |
| TAKACHIHO KOHEKI CO. LTD. | S. MATSUSHITA | 2-8 YOTSUYA 1-CHOME | SHINJUKU-KU | | TOKYO | | | JAPAN |
| TAKACHIHO KOHEKI CO. LTD. | | | | | | | | |
| TALEN TANG | | | | | | | | |
| TALEO CORPORATION | DEANNA TSANG | 4140 DUBLIN BLVD. | SIUTE 400 | | DUBLIN | CA | 94568 | |
| TALEO CORPORATION | LORRIE TWOHILL CUSTOMER SALES MANAGER | 4140 DUBLIN BOULEVARD | SUITE 400 | | DUBLIN | CA | 94568 | |
| TALLEY | | 12976 SANDOVAL STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| TAM SAI-HIN | | P.O. BOX 642 | | | MOUNTAIN VIEW | CA | 94042-0642 | |
| TANG & YUAN L.L.P. | | 75 EAST SANTA CLARA STREET | SUITE 1260 | | SAN JOSE | CA | 95113 | |
| TANG, MORGAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| TANGCHUANG | | | | | | | | |
| TANGMORGAN | | 575 CLYDE COURT | | | MILPITAS | CA | 95035 | |
| TANIS COMMUNICATIONS INC. | | 84 WEST SANTA CLARA STREET | SUITE 400 | | SAN JOSE | CA | 95113 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, STE 401 | | | White Plains | NY | 10601 | |
| TAO DING | | | | | | | | |
| TAO WANG | | 260 WALLACE CIRCLE | | | STARKVILLE | MS | 39759 | |
| TAO ZHANG | | | | | SHANGHAI | | | CHINA |
| TAO, TEH-TUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| TAOTEH-TUN | | 10314 ANN ARBOR AVENUE | | | CUPERTINO | CA | 95014 | |
| TAP PLASTICS INC | | 312 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041-1206 | |
| TAP PLASTICS INC. | ACCOUNTS RECEIVABLES | PO BOX 521 | | | RODEO | CA | 94572-0521 | |
| TAP PLASTICSINC | JONNE PIERSON | PO BOX 521 | | | RODEO | CA | 94572-0521 | |
| TARA SYSTEMS GMBH | ATTN ALEXANDER WASS | LINDWURMSTR. 80 | | | MUNCHEN | | 80337 | GERMANY |
| TARN HANN-WU | | 892 QUETTA COURT | | | SUNNYVALE | CA | 94087 | |
| Tarra Cain & Stewart Cain | | 1005 Green Pine Blvd F2 | | | West Palm Beach | FL | 33409 | |
| TASTE GOOD RESTAURANT | | 76 S. ABEL STREET | | | MILPITAS | CA | 95035 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

197 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAT HING EXP INTL (HK) LTD | | GROUND FLOOR NO 15 CLIFF RD. | YAU MAI TEI | | KOWLOON | | | HONG KONG |
| TATUNG SCIENCE & TECHNOLOGY | DAVID GROSS | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| TATUNG SCIENCE & TECHNOLOGY | SHARION LIU @EXT#722 | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| TATUNG SCIENCE AND | TECHNOLOGY INC. | P.O. BOX 45202 | | | SAN FRANCISCO | CA | 94145 | |
| TAURUS CONSULTING | | 42065 ROSEWOOD COMM. | | | FREMONT | CA | 94538 | |
| TAX COLLECTOR - | | 70 W HEDDING ST EAST WING | | | SAN JOSE | CA | 95110-1767 | |
| TAX COLLECTOR - DO NOT USE | | 70 W. HEDDING ST. EAST WING | | | SAN JOSE | CA | 95110-1767 | |
| TAX EXECUTIVE INSTITUTE | | P.O.BOX 96129 | | | WASHINGTON | DC | 20090-6129 | |
| TAX TALK | CONFERENCE REGISTRATION | P.O. BOX 520 | | | RANCHO CORDOVA | CA | 95741-0520 | |
| TAXAN USA CORPORATION | GREG ROBERTS | 2480 NORTH FIRST STREET | SUITE 100 | | SAN JOSE | CA | 95131-1030 | |
| TAXPAYERS AGAINST FRIVOLOUS | LAWSUITS | C/O CA TECHNOLOGY ALLIANCE | 887 OAAK GROVE AVE. | | MENLO PARK | CA | 94025 | |
| TAYLOR MADE OFFICE SYSTEMS INC | PATRICA TRUE | IKON OFFICE SOLUTIONS | | 1550 PARKSIDE DR. | WALNUT CREEK | CA | 94596-8026 | |
| TAYLOR MADE OFFICE SYSTEMS INC | | P.O. BOX 8026 | | | WALNUT CREEK | CA | 94596-8026 | |
| TAYLOR MADE OFFICE SYSTEMSINC | BETH KNOLL | IKON OFFICE SOLUTIONS | 1550 PARKSIDE DR | | WALNUT CREEK | CA | 94596-8026 | |
| TAYLOR RENTAL | | 2246 W. EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| TAYLOR, ADAM C. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| TAYLORADAM | | 2906 PERRY LANE | | | AUSTIN | TX | 78731 | |
| TBM PARTNERSHIP | | 987 WEST HOMESTEAD RD | | | SUNNYVALE | CA | 94087 | |
| TC COMPUTERS | DIANA RICKEL | 5005 BLOOMFIELD AVE. | | | JEFFERSON | LA | 70121 | |
| TCI | | PO BOX 5310 | | | DENVER | CO | 80217-5310 | |
| TCL ELECTRONICS (HK) LIMITED | | 13/F TCL TOWER 8 | TAI CHUNG ROAD | | TSUEN WAN | | | N T |
| TCL KING HIGH FREQUENCY EL CO | LI XIAO HUI | HUAYU ROAD NO 75 | ZHONGKAI DEVELOPMENT AREA | HUIZHOU | GUANGDONG | | 516006 | CHINA |
| TCL KING HIGH FREQUENCY EL.CO. | LI XIAO HUI | HUAYU ROAD NO.75 | ZHONGKAI DEVELOPMENT AREA | | HUIZHOU GUANGDONG | | 516006 | CHINA |
| TCS SERVICE INC. | | 34140 FINNIGAN TER | | | FREMONT | CA | 94555 | |
| TD AMERITRADE | CORPORATE SERVICES | 1005 NORTH AMERITRADE PLACE | | | BELLEVUE | NE | 68005 | |
| TDS MAYFLOWER | BONNIE MENDOLIA | 645 DADO ST. | | | SAN JOSE | CA | 95131 | |
| TEAM AIR EXPRESS | | P.O. BOX 668 | | | WINNSBORO | TX | 75494 | |
| TEAM GRAPH PAPERS | | PO BOX 25 | | | TAMWORTH | NH | 03886 | |
| TEAM SERVICES | | 3028 SCOTT BLVD STE C | | | SANTA CLARA | CA | 95054 | |
| TEAM YOUNG ADVANCED CERAMICS | SHIRLEY LEE | UNIT 701-5FUTURE PLAZA | 111-113 HOW MING STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| TEAMLOG DMS S.A. | | 9, AVE. MATIGNON | | | PARIS | | 75008 | FRANCE |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

198 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH DEPOT BY OFFICE DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHAMERICA SILICON VALLEY | | 601 PENNSYLVANIA AVE NW NO 600 | | | WASHINGTON | DC | 20004-2601 | |
| TECHLINK ENTERPRISE INTL | DAN VO | 1466 SEAREEL LANE | | | SAN JOSE | CA | 95131 | |
| TECHNICAL TRANSPORTATION | | 2850 MARKET LOOP | | | SOUTHLAKE | TX | 76092 | |
| TECHNICAL TRANSPORTATION INC. | PAUL MURRAY | 1240 E. NORTHWEST HWY STE.100 | | | GRAPEVINE | TX | 76051 | |
| TECHNICOLOR USAINC | | 101 W 103RD STREET | | | INDIANAPOLIS | IN | 46290 | |
| TECHNICOLORINC | ATTN MICHAEL KUSHNER | 201 CONTINENTAL BLVD | SUITE 230 | | EL SEGUNDO | CA | 90245 | |
| TECHNI-TOOL | ACOUNT#349439 | P.O. BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNI-TOOL | LORENA | 1547 NORTH TROOPER ROAD | PO BOX 1117 | | WORCESTER | PA | 19490-1117 | |
| TECHNI-TOOL | STEVE WERBO | 1547 NORTH TROOPER ROAD | PO BOX 1117 | | WORCESTER | PA | 19490-1117 | |
| TECHNI-TOOL | | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNOLOGY & DISPUTE RESOLUTIO | | 1415 LOUISIANA STREET | SUITE 3500 | | HOUSTON | TX | 77002 | |
| TECHNOLOGY DISTRIBUTION SYSTEM | | 645 DADO STREET | | | SAN JOSE | CA | 95131 | |
| TECHNOLOGY LYNK | | 1 VICARS CLOSE | BIDDENHAM | | BEDFORD | | MK40 4BG | UNITED KINGDOM |
| TECHNOLOGY REVIEW | BILLING DEPT. | PO BOX 489 | | | MOUNT MORRIS | IL | 61054 | |
| TECHNOLOGY SOLUTIONS CO. | | 5525 OAKDALE AVE. #195 | | | WOODLAND HILLS | CA | 91364 | |
| TECHNOLOGY SOLUTIONS PTE LTD | | NO 1 SYED ALWI ROAD | SONG LIN BUILDING NO 04-04 | | | | 8201 | SINGAPORE |
| TECO | | 555 MONTGOMERY STREET | SUITE 200 | | SAN FRANCISCO | CA | 94111 | |
| TECO ELECTRONIC (HK) CO LTD | | 8/F BLOCK B | CHUNG MEI CENTRE | 15 HING YIP STREET | KWUN TONG | KOWLOON | | HONG KONG |
| TECO ELECTRONIC (HK) CO. LTD | | 8/F. BLOCK B | CHUNG MEI CENTRE | 15 HING YIP STREET | KWUN TONG KLN | | | HONG KONG |
| TED FUEHR ADVERTISING | | 851 W. HOMESTEAD ROAD | | | SUNNYVALE | CA | 94087 | |
| TED HSIUNG | | | | | | | | |
| TEH-TUN TAO | | 10314 ANN ARBOR AVENUE | | | CUPERTINO | CA | 95014 | |
| TEICHMANN, DAVID L | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| TEICHMANNDAVID | | 1621 OAKDELL DRIVE | | | MENLO PARK | CA | 94025 | |
| TEJEN LIN | | | | | | | | |
| TEJINDER JASUAL | | | | | | | | |
| TEK SYSTEMS | BILL WALKER | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKNOW SYSTEM INC | | 3312 GLENCOE CIRCLE | | | SAN RAMON | CA | 94582 | |
| TEKNOW SYSTEM INC. | | 3312 GLENCOE CIRCLE | | | SAN RAMON | CA | 94582 | |
| TEKTRONIX | WESTERN FAIR | M/S 63-583PO BOX 1000 | | | WILSONVILLE | OR | 97070-1000 | |
| TEKTRONIX INC | KRAIG MOLL | ACCOUNTS RECEIVABLES | FILE#73511 | PO BOX 60000 | SAN FRANCISCO | CA | 94160-3511 | |
| TEKTRONIX INC WESTERN HUB | MS 50-295 SALES SUPPORT WEST | PO BOX 500 | | | BEAVERTON | OR | 97076 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TEKTRONIX INC. | DEPARTMENT LA 21149 | | | | PASADENA | CA | 91185-1149 | |
| TEKTRONIX INC. | DOUG/KATE TAASCH | 3003 BUNKER HILL LANE | P.O.BOX 58086 M/S SCLA | | SANTA CLARA | CA | 95052-8086 | |
| TEKTRONIX INC. WESTERN HUB | MARK / WILL | MS 50-295 SALES SUPPORT WEST | PO BOX 500 | | BEAVERTON | OR | 97076 | |
| TEKTRONIXINC | | 3003 BUNKER HILL LANE | PO BOX 58086M/S SCLA | | SANTA CLARA | CA | 95052-8086 | |
| TELECOM TECHNOLOGY CENTER | CASPER TSAI | 5F. NO. 86 LUKE 5 RD. | LUJHU TOWNSHIP | | KAOHSIUNG COUNTY | | | TAIWAN |
| TELECOM USA | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| TELEPHONE CONNECTION | | 8001 CENTRE PARK DR. | STE 130 | | AUSTIN | TX | 78754 | |
| TELEVIEW CO. LTD. | JAEWON YIM | 4TH FL. SEHWA2001B/D | 355-1 YATAP-DONG BUNDANG-GU | | SUNGNAM-SI KYUNGGI-DO | | 463-070 | KOREA |
| TELNETICS RESEARCH CORP | KEVIN WANG | 11867 WOODHILL COURT | | | CUPERTINO | CA | 95014 | |
| TELOGY | EDELYN MISA | 3200 WHIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| TELOGY INC. | | P.O. BOX 96994 | | | CHICAGO | IL | 60693 | |
| TELSYSTEMS | | 1130 INDEPENDENCE AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| TEMPERAMENT RESEARCH INSTITUTE | | 16152 BEACH BLVD SUITE 179 | | | HUNTINGTON BEACH | CA | 92647 | |
| TEMPTRONIC CORPORATION | SHERRI P. PERELLI | 55 CHAPEL STREET | | | NEWTON | MA | 02158 | |
| TENSILICA INC. | | 3255-6 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| TENSILICA, INC. | | 3255-6 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | |
| TERABYTE SUPPLY | | 2119 CECELIA TER | | | SAN DIEGO | CA | 92110-1226 | |
| TERACOM AB | ERIK HELSING | BOX 1366 | 172 27 SUNDBYBERG | | | | | SWEDEN |
| TERADYNE INC | MANNY LUGOS | FILE NO. 0608 | | | SAN FRANCISCO | CA | 94160 | |
| TERMINIX COMMERCIAL | | 1010 OLINDER CT | | | SAN JOSE | CA | 95122-2619 | |
| TERRY CHANG | | | | | | | | |
| TERRY SU | | 5344 SCOTTS VALLEY DRIVE #23 | | | SCOTTS VALLEY | CA | 95066 | |
| TESSY ALBIN | | | | | | | | |
| TESTEQUITY INC. | JACK NIDELIAN | 2450 TURQUOISE CIRCLE | | | THOUSAND OAKS | CA | 91320 | |
| THANGSOWBOI | | 19800 PORTAL PLAZA | | | CUPERTINO | CA | 95014 | |
| THAT CORPORATION | ACCOUNT NO. HKTHAT | 45 SUMNER ST | | | MILFORD | MA | 01757-1656 | |
| THAT CORPORATION | ATTN LESLIE B. TYLER | 45 SUMNER ST. | | | MILFORD | MA | 01757 | |
| THAT CORPORATION | BETH MATTSON | 45 SUMNER STREET | | | MILFORD | MA | 01757-1656 | |
| THAT CORPORATION | | 45 SUMNER ST | | | MILFORD | MA | 01757-1656 | |
| THE AMERICAN COMMITTEE FOR THE | TEL AVIV FOUNDATION | 4640 ADMIRALTY WAY SUITE 216 | | | MARINA DEL REY | CA | 90292 | |
| THE ANIMATION HOUSE | MARK DAEHLIN | C/O HIGHLIGHT | PIER 27 ADMINISTRATION BLDG | | SAN FRNACISCO | CA | 94111 | |
| THE BANK OF EAST ASIA LTD | | 314-324 HENNESSY ROAD | | | WANCHAI | | | HONG KONG |
| THE BANK OF NEW YORK | ATTN SERVICING SECTION | REORGANIZATION DEPT ONE WALL STREET6TH FLOOR | | | NEW YORK | NY | 10286 | |
| THE BLUE MAX | | 3728 SPRINGBROOK AVE. | | | SAN JOSE | CA | 95148 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| THE BLUESHIRT GROUP LLC | | 456 MONTGOMERY STREET | ELEVENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE BOX LUNCH COMPANY | CORPORATE CATERING SPECIALISTS | PO BOX 131 | | | SO SAN FRANCISCO | CA | 94083 | |
| THE BUSINESS JOURNAL | | 125 S MARKET ST STE 1100 | | | SAN JOSE | CA | 95113 | |
| THE CA GROUP | | 2150 NORTH FIRST STREET | STE 335 | | SAN JOSE | CA | 95131 | |
| THE CEO GROUP INC. | | 327 KENNEDY STREET WEST | | | AURORA | ON | L4G 6L7 | CANADA |
| THE CHAMPION ASSOCIATES LTD. | | RM.4321-4323 2/F WEST | BUILDING 4 JIN JIANG HOTEL | 59 MAO MING ROAD(S) | SHANGHAI | | 200020 | CHINA |
| THE CHASE MANHATTAN BANK N.A. | | 2 CHASE PLAZA | | | NEW YORK | NY | 10081 | |
| THE CHINESE MFT ASS OF H.K. | | | | | | | | |
| THE CIT GROUP | EQUUIPMENT FINANCING | PO BOX 34591 | | | CHARLOTTE | NC | 28234-4591 | |
| THE COBB GROUP | | P.O. BOX 35160 | | | LOUISVILLE | KY | 40232-5160 | |
| THE COMMUNICATIONS RESOURCES | | 615 SECOND STREET | | | PETALUMA | CA | 94952 | |
| THE COPPER CONNECTION INC. | | 3003 BUNKER HILL LANE | SUITE 201 | | SANTA CLARA | CA | 95054 | |
| THE DATACENTER DATA PROTECTION | | 4901 COLL ROAD | | | ROCKFORD | IL | 61109 | |
| THE DELUXE DANA 200 GARDEN APT | | 200 E. DANA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| THE DEPOSITORY TRUST COMPANY | TREASURERS DEPARTMENT | 55 WATER STREET - 49TH FLOOR | | | OLD FILE | NY | 10041 | |
| THE DEPOSITORY TRUST COMPANY | | P.O. BOX 27590 | | | NEW YORK | NY | 10087-7590 | |
| THE DESIGN WORKS | | 957 BLUE FACTORY HILL RD | | | CROPSEYVILLE | NY | 12052 | |
| THE DINI GROUP | MIKE DINI | 7469 DRAPER AVENUE | | | LA JOLLA | CA | 92037-5026 | |
| THE EDUCATIONAL SOCIETY FOR | RESOURCE MANAGEMENT | P.O. BOX 630057 | | | BALTIMORE | MD | 21263-0057 | |
| THE EXECUTIVE SECRETARY | | 1120 NASA ROAD 1 - SUITE 220 | | | HOUSTON | TX | 77058-3320 | |
| THE FAIRMONT HOTEL | | 170 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113-2395 | |
| THE FRUIT GUYS | | 405 VICTORY ROAD | UNIT D | | SOUTH SAN FRANCISCO | CA | 94080 | |
| THE GUARDIAN | | P.O. BOX 95383 | | | CHICAGO | IL | 60694-5383 | |
| THE HERTZ CORPORATION | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| THE IBM DEVELOPER CONNECTION | | P.O.BOX 525 | | | DEARBORN | MI | 48121-0525 | |
| THE INTERFACE GROUP | COMDEX/FALL SALES SERVICES DEP | 300 FIRST AVENUE | | | NEEDHAM | MA | 02194-2722 | |
| THE INTERFACE GROUP INC | LAURIE BLAKE | COMDEX/FALL BADGE IMPRINTER | 300 FIRST AVE. | | NEEDHAM | MA | 02194 | |
| THE INTERFACE GROUPINC | COMDEX/FALL BADGE IMPRINTER | 300 FIRST AVE | | | NEEDHAM | MA | 02194 | |

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE JENNY LIN FOUNDATION | | P.O. BOX 5117-288 | | | FREMONT | CA | 94537 | |
| THE KIPLINGER WASHINGTON | LETTER | 1729 H STREET NORTHWEST | | | WASHINGTON | DC | 20006-3938 | |
| THE MATH WORKS INC. | ACCOUNTS RECEIVABLES | PO BOX 845428 | | | BOSTON | MA | 02284-5428 | |
| THE MATH WORKS INC. | RICH LYONS | 3 APPLE HILL DRIVE | | | NATICK | MA | 01760-2098 | |
| THE MATH WORKSINC | JEFF HOFFMAN | 3 APPLE HILL DRIVE | | | NATICK | MA | 01760-2098 | |
| THE MCGRAW-HILL COMPANIES | | P.O. BOX 6901 | | | CHICAGO | IL | 60693-0077 | |
| THE MEADOWS | | 1000 ESCALON AVE. | | | SUNNYVALE | CA | 94086 | |
| THE MERCURY NEWS | | PO BOX 513120 | | | LOS ANGELES | CA | 90051-1120 | |
| THE MINES PRESS INC. | | 231 CROTON AVE. | | | CORTLANDT MANOR | NY | 10567 | |
| THE MIRAGE | ROOM RESERVATIONS | 3400 LAS BEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| THE MOBILE STORAGE GROUP | TOM PIERCE | PO BOX 10999 | | | BURBANK | CA | 91510-0999 | |
| THE MONITOR OUTLET | BRETT PETLEV | 1026 CAPE COD TERRACE | ATTN ACCOUNTS RECEIVABLE | | WEST PALM BEACH | FL | 33413 | |
| THE MOORE LAW GROUP | | 228 HAMILTON AVE. THIRD FL. | | | PALO ALTO | CA | 94301 | |
| THE NASDAQ STOCK MARKET LLC | LOCKBOX 20200 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| THE NATIONAL LAW JOURNAL | | P.O. BOX 58495 | | | BOULDER | CO | 80321-8495 | |
| THE ODONNELL GROUP LLC. | | 228 CHESTER AVENUE | | | MOORESTOWN | NJ | 08057 | |
| THE OPTIMUM GROUP | | 120 GRIFFITH PLACE | | | LOS GATOS | CA | 95030 | |
| THE ORDER CENTER | | PO BOX 1036 | | | BUFFALO | NY | 14240 | |
| THE PALACE | | 146 MURPHY AVENUE | | | SUNNYVALE | CA | 94086 | |
| THE PRINTER DOCTOR | | 681 SAN DIEGO AVE | | | SUNNYVALE | CA | 94086 | |
| THE PROGRAMMERS SHOP | LARRY WATSON | 5 POND PARK RD. | | | HINGHAM | MA | 02043 | |
| THE PRUDENTIAL | | P.O. BOX 1363 | | | MPLS | MN | 55440-1363 | |
| THE PRUDENTIAL INS CO OF AMERI | MARILYN | PRUDENTIAL HEALTH CARE PLAN | DBA PRUCARE OF CALIFORNIA | DEPT. #3-0550 | LOS ANGELES | CA | 90088 | |
| The Realty Associates Fund IX, L.P. | c/o Robert L. Eisenbach III | Cooley LLP | 101 California Street, 5th Floor | | San Francisco | CA | 94111-5800 | |
| THE RECOVAR GROUP LLC | | 1700 ROCKVILLE PIKE STE 400 | | | ROCKVILLE | MD | 20852 | |
| THE RED HERRING | | P.O. BOX 620453 | | | WOODSIDE | CA | 94062-9821 | |
| THE REED COMPANY | | 800 EL CAMINO REAL WEST | SUITE 180 | | MOUNTAIN VIEW | CA | 94040 | |
| THE SEC INSTITUTE II INC. | | 2801 PONCE DE LEON BLVD. | SUITE 1180 | | CORAL GABLLES | FL | 33134-6900 | |
| THE SEC INSTITUTE INC. | | 5301 BLUE LAGOON DRIVE | SUITE 590 | | MIAMI | FL | 33126 | |
| THE SIAM COMMERCIAL | BANK PUBLIC CO. LTD. | LOS ANGELES BRANCH | 444 S. FLOWER STREET | | LOS ANGELES | CA | 90071-2996 | |
| THE STEVENSON GROUP | | 1083 VINE STREET #262 | | | HEALDSBURG | CA | 95448 | |
| THE SUMMA GROUP LIMITED | ALFRED W.ZEE | 345 CALIFORNIA STREET | SUITE 2160 | | SAN FRANCISCO | CA | 94104 | |
| THE SUMMA GROUP LIMITED | LOUIS GERHARDY | 345 CALIFORNIA STREET | SUITE 2160 | | SAN FRANCISCO | CA | 94104 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SYSTEMS CONSULTING | CONSORTIUM-CONSULTING SERV.DIV | P.O. BOX 519 | | | ORINDA | CA | 94563 | |
| THE UPGRADE PATH COMPUTER CO | FRANJO GOLUZA | 3925 GARNET PLACE | | | VICTORIA | BC | V8P-5G7 | CANADA |
| THE WALL STREET JOURNAL | | WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| THE WALL STREET TRANSCRIPT | | 48 WEST 37TH STREET 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| THE WESTIN RIVERWALK | | 420 WEST MARKET STREET | ATTN MICHAEL FROSS | | SAN ANTONIO | TX | 78205 | |
| THELEN REID BROWN RAYSMAN & STEINER | | 101 SECOND STREET SUITE #1800 | | | SAN FRANCISCO | CA | 94105 | |
| THINE ELECTRONICS INC. | TETSUYA IIZUKA | 1-10-7-6F HATCHOBORI | | CHUO-KU | TOKYO | | 104-0032 | JAPAN |
| THINE ELECTRONICS, INC. | ATTN FUMITAKA NISHIKAWA | 3-3-6 NIHOMBASHI-HONCHO, | CHUO-KU | | TOKYO | | | JAPAN |
| THINE ELECTRONICS, INC. | ATTN FUMITAKA NISHIKAWA | 6F 3-3-6 NIHOMBASHI-HONCHO, | CHUO-KU | | TOKYO | | | JAPAN |
| THINE ELECTRONICS, INC. | | NIHOMBASHI-HONCHO | CHUO-KU | | TOKYO | | | JAPAN |
| THINE ELECTRONICSINC | SHINGO ARAI | 1-10-7-6FHATCHOBORI | CHUO-KU | | TOKYO | | 104-0032 | JAPAN |
| THINE ELECTRONICSINC | | KANDA CHUDORI BLDG | 8/F2-3-3KAJICHO | | CHIYODA-KU | TOKYO | 103-0023 | JAPAN |
| THIRTY FIVE FORMAT + DESIGN | RICK SUTTEK | 520 IRIS LANE | | | SAN RAMON | CA | 94583 | |
| THISSEN, MARK L. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| THISSENMARK | | 15713 CADOZ DRIVE | | | AUSTIN | TX | 78728 | |
| THOMAS ARIC WALTERS | | PO BOX 201544 | | | AUSTIN | TX | 78720 | |
| THOMAS CHEN | | 1107 BARTLETT CREEK CT | | | SAN JOSE | CA | 95120 | |
| THOMAS MERRITT | | 5332 THOMAS AVE | | | OAKLAND | CA | 94618 | |
| THOMAS TSUI | | | | | | | | |
| THOMPSON, DARLA | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| THOMPSONDARLA | | 1301 SAINT CROIX LANE | | | PFLUGERVILLE | TX | 78660 | |
| THOMSON & THOMSON | | P.O. BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON FINANCIAL CORPORATE | GROUP | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON LEARNING | | P. O. BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| THOMSON REUTERS (MARKETS) LLC. | | P.O. BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON REUTERS (MARKETS) LLC. | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THREE WAY INC. | CARMEL HERNANDEZ | 1120 KARLSTAD DRIVE | | | SUNNYVALE | CA | 94089 | |
| TIANSHU CHI | | | | | | | | |
| TIBET MIMAROGLU | | 385 VIA LOMA | | | MORGAN HILL | CA | 95037 | |
| TIEN-SEK CHIUN | | | | | | | | |
| TIER 1 MARKETING | | | | | | | | |
| TIER 1 MARKETING (DO NOT USE) | | | | | | | | |
| TIER1 MARKETING | | 19425 LIVERPOOL PKWY. SUITE E | | | CORNELIUS | NC | 28031 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIESHAN LIU | | | | | SHANGHAI | | | CHINA |
| TIFFANY CHUANG | | | | | | | | TAIWAN |
| TIGER INFORMATION SYSTEM LTD | | UNIT 1705ONE HARBOURFRONT | 18 TAK FUNG STREET | HUNGHOM | KOWLOON | | | HONG KONG |
| TIM CHEN | | 512 PERSIA AVE | | | SAN FRANCISCO | CA | 94112 | |
| TIM GEHRT & ASSOCIATES | | 17 MOUNTAIN VIEW COURT | | | SANTA CRUZ | CA | 95062 | |
| TIM WEI TIAN CHEN | | 36 FAIRVIEW AVE | | | DALY CITY | CA | 94015 | |
| TIM WEI TIAN CHEN | | 512 PERSIA AVE | | | | CA | 94112 | |
| TIM WHITE | | | | | | | | |
| TIMAX CARGO SERVICES CO LTD | | FLAT M5/F PHASE 3 | CAMELPAINT BLDG | 60 HOI YUEN ROAD | KWUN TONG | KOWLOON | | HONG KONG |
| TIMAX CARGO SERVICES CO. LTD | | FLAT M 5/F. PHASE 3 | CAMELPAINT BLDG. | 60 HOI YUEN ROAD | KWUN TONG KLN | | | HONG KONG |
| TIME ELECTRONICS | | P.O. BOX 905126 | | | CHARLOTTE | NC | 28290-5126 | |
| TIME MAGAZINE | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| TIME WARNER CABLE | | P.O. BOX 60506 | | | CITY OF INDUSTRY | CA | 91716-0506 | |
| TIMESYS CORPORATION | CARMELO SANSONE | 925 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| TIMOTHY B. PETERS | | 6150 MARGARIDO DR | | | OAKLAND | CA | 94618-1839 | |
| TIMOTHY NGUYEN | | | | | | | | |
| TIMOTHY TANSEY | | | | | | | | |
| TIMOTHY WILSON | | | | | | | | |
| TINA CHANG | | | | | | | | |
| TING TING (JULIA) ZHU | | 910 OLD TOWN COURT | | | CUPERTINO | CA | 95014 | |
| TINGTING LU | | | | | SHANGHAI | | | CHINA |
| TINSON SHIPPING LTD | | UNIT 4813/F BLK F | WAH LOK IND CTR | 37-41 SHAN MEI STREET | FOTAN | | | N T |
| TIROCCHI WRIGHT INC. | | 3017 DOUGLAS BLVD. SUITE 300 | | | ROSEVILLE | CA | 95661 | |
| TISCO AIR TRANSPORT CO. LTD. | | 7F 136 CHUNG CHENG 4TH RD. | | | KAOHSIUNG | | | TAIWAN |
| TJ MERRITT | TJ@MERRITTS.ORG | 5332 THOMAS AVE | | | OAKLAND | CA | 94618 | |
| TJS EXOTIC FLOWERS | | 4272 davis st. | | | SANTA CLARA | CA | 95054 | |
| TLW ELECTRONICS LIMITED | | ROOM 902 9039TH FLOOR | INTERNATIONAL PLAZA | 20 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| TMC COMMUNICATIONS | DEPT#153101 | P.O.BOX 55000 | | | DETROIT | MI | 48255-1531 | |
| TMI ARIZON BRANCH OFFICE | GARY HICOK | 561 E. ELLIOT SUITE#195 | | | CHANDLER | AZ | 85225 | |
| TMI HOUSTON BRANCH OFFICE | BRIAN SHAW | 20405 SH249STENO 500 | | | HOUSTON | TX | 77070 | |
| TMI HOUSTON BRANCH OFFICE | VIRGINIA AGOSTA | 20405 SH249 STE#500 | | | HOUSTON | TX | 77070 | |
| TMI RALEIGH BRANCH OFFICE | ANDY SMITH | 4601 SIX FORKS RD. STE.500 | | | RALEIGH | NC | 27609 | |
| TML TECHNOLOGY CO LTD | MR TONY TAN | 1FNO 2 | LANE 115SEC 2 | JUNG-YAI G-RD | TU-CEENG CITY | | | TAIPEI |
| TML TECHNOLOGY CO. LTD. | MR. TONY TAN | 1F NO 2 | LANE 115 SEC. 2 | JUNG-YAI G-RD | TU-CEENG CITY TAIPEI | | | TAIWAN |
| TMP WORLDWIDE | CYNTHIA KIEF | FILE 70102 | | | LOS ANGELES | CA | 90074-0102 | |
| TMP WORLDWIDE | | P.O. BOX 100028 | | | PASADENA | CA | 91189-0028 | |
| TNT USA INC. | SHEILA TORRES | P.O. BOX 182592 | | | COLUMBUS | OH | 43218-2592 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

204 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOAN DUC PHAM | | | | | | | | |
| TOASTMASTER INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TODD STAMPS | | 2037 MAGPIE COURT | | | ATWATER | CA | 95301 | |
| TOGOS EATERY | | 561 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| TOKYO AOYAMA AOKI LAW OFFICE | | 410 AOYAMA BUILDING | 2-3 KITA AOYAMA 1-CHOME | | MINATO-KU TOKYO | | 107 | JAPAN |
| TOKYO ELECTRON LIMITED | TBS BROADCAST CENTER | 3-6 AKASAKA 5-CHOME MINATO-KU | | | TOKYO | | 107-8481 | JAPAN |
| TOKYO ZOKEI BIJITSU CO. LTD. | | 1-3-1 KYOBASHI | CHUO-KU | | TOKYO | | | JAPAN |
| TOKYU WORLD TRANSPORT (HK) LTD | | RM. 208-211 2ND FLOOR | GOOD HARVEST AIR FREIGHT | CENTRE 70-78 SUNG WONG TOI RD | KOWLOON | | | HONG KONG |
| TOKYU WORLD TRANSPORT (USA) | | P.O. BOX 54059 | | | LOS ANGELES | CA | 90054-0059 | |
| TOM CMAJDALKA | | | | | | | | |
| TOM DUNDON | | 2840 PASO DEL ROBLES | | | SAN MARCOS | TX | 78666 | |
| Tom H. Ramsey | | 924 Oak Shadows Ct. | | | Cedar Hill | TX | 75104 | |
| TOM OIYE | | 1331 DANIEL COURT | | | MILPITAS | CA | 95035 | |
| TOM WARREN | | | | | | | | |
| TOMAS CASTILLO | | 8920 REVELSTOKE WAY | | | SAN DIEGO | CA | 92126 | |
| TOMBALL I.S.D | | P.O.BOX 4248 | DEPT.# 100 | | HOUSTON | TX | 77210-4248 | |
| TOMEN ELECTRONICS CORP. | KOJI TAKAHASI | 8-27 KOHNAN 1-CHOME | MINATO-KU | | TOKYO | | 108-8510 | JAPAN |
| TOMEN ELECTRONICS CORP. | | 8-27 KOHNAN 1-CHROME | MINATO-KU | | TOKYO | | 108-8510 | JAPAN |
| TOMMY TSENG | | 640 CATAMARAN ST. | | | FOSTER CITY | CA | 94404 | |
| TON WANG | | 1233 GINGERWOOD DR | | | MILPITAS | CA | 95035 | |
| TONGBIN HUANG | | 2478 GLEN HANLEIGH DR. | | | SAN JOSE | CA | 95148 | |
| TONGS CONSTRUCTION | | 336 RAMONA AVE | | | EL CERRITO | CA | 94530 | |
| TONY CASSERLY | | 6 BEECHMOUNT GARDENS | | | NAVAN CO MEATH | | | IRELAND |
| TONY LIN | | 750 HOLBROOK PLACE | | | SUNNYVALE | CA | 94087 | |
| TONY YU-SHANG CHEN | | 1074 LORNE WAY | | | SUNNYVALE | CA | 94087 | |
| TOP LINE ELECTRONICS | DANIEL CHEN | 70 BONAVENTURA DR | | | SAN JOSE | CA | 95134 | |
| TOP LINE ELECTRONICS | LILY KUO | 70 BONAVENTURA DR. | | | SAN JOSE | CA | 95134 | |
| TOP UP TV EUROPE LTD | | 2ND FLOOR RIVERVIEW HOUSE | 20 OLD BRIDGE STREET | | HAMPTON WICK | | KT1 4BN | UNITED KINGDOM |
| TOPAS | | STRIEHLSTRASSE 18 | 30159 HANOVER 1 | | | | | GERMANY |
| TOPAZ INDUSTRIES INC. | MELANY CHEN | 390 RAIL ROAD CT. | | | MILPITAS | CA | 95035 | |
| TOPAZ INDUSTRIESINC | JETT TSAI | 390 RAIL ROAD CT | | | MILPITAS | CA | 95035 | |
| TOPFIELD CO., LTD. | | TOPFIELD BLDG. | 207 GEUMGOK-DONG | BUNDANG-GU | SEONGNAM CITY | | 463-869 | KOREA |
| TOPMAXPRINT LIMITED | | FLAT A-15 8/F. BLOCK A | KAILEY IND. CENTRE | 12 FUNG YIP ST. | CHAI WAN | | | HONG KONG |
| TOPTREND TECHNOLOGIES CORP. | THOMAS HUO | NO.669 8F SEC.5 | CHUNG SHIAO EAST ROAD | | TAIPEI | | | TAIWAN |
| TORSTEN FRINGS | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOSHIBA AMERICA ELECT COMP INC | BOB CAUDLE | FILE NUMBER 0099421 | P.O. BOX 7058 | | SAN FRANCISCO | CA | 94120-7058 | |
| TOSHIBA AMERICA INFORMATION | | P.O. BOX 31001-0273 | | | PASADENA | CA | 91110-0273 | |
| TOSHIBA CORPORATION | | 1-1 SHIBAURA 1-CHOME | MINATO-KU | | TOKYO | | 105-8001 | JAPAN |
| TOSHIBA ELECTRONICS ASIALTD | WILSON YU | LEVEL 11TOWER 2 | GRAND CENTURY PLACE | 193 PRINCE EDWARD ROAD WEST | MONG KOK | KOWLOON | | HONG KONG |
| TOSHIHIRO SAKUMA | | 2-20-1-97 SASAZUKA | SHIBUYA-KU | | TOKYO | | 151-0073 | JAPAN |
| TOTAL COBRA SERVICES | DEPT. #66034 | | | | EL MONTE | CA | 91735-6034 | |
| TOTAL ELECTRONICS INC | | 1 TECHNOLOGY WAY | | | LOGANSPORT | IN | 46947 | |
| TOTAL REBOUND INC. | | 6610 GOODYEAR RD. | | | BENICIA | CA | 94510 | |
| TOTAL TEST SERVICES INC. | CHESTER | 46335 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| TOWER GROUP INTERNATIONAL INC | | P.O. BOX 4590 | | | BUFFALO | NY | 14240 | |
| TOYOCOM U.S.A. INC. | THE SUMITOMO BANK LTD. | 233 SOUTH WACKER DRIVE | SUITE 7117 | | CHICAGO | IL | 60606 | |
| TOYOCOM USA INC | KIMBERLY GLADDEN | C/O PRISM TECHNICAL SALES | 21760 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | |
| TOYOTA MOTOR CREDIT CORP. | | PO BOX 7016 | | | ANAHEIM | CA | 92850-7016 | |
| TRACE TULLOH | | | | | | | | |
| TRACK COMPUTER CENTER | | 231 FALLON STREET | | | OAKLAND | CA | 94607 | |
| TRADE SERVICE CORPORATION | BRENDA GLUSZEK | P.O. BOX 85007 | | | SAN DIEGO | CA | 92138 | |
| TRADE SHOW ELECTRICAL | | 3073 S. HIGHLAND | | | LAS VEGAS | NV | 89109 | |
| TRADE SOURCES INC. | ATTN ACCOUNTING | 103 CARNEGIE CENTER SUITE 207 | | | PRINCETON | NJ | 08540 | |
| TRADELINK ELECT DOCUMENT SERV | | | | | | | | |
| TRADELINK ELECT. DOCUMENT SERV | | | | | | | | HONG KONG |
| TRAFFIC INTERNATIONAL CORP. | | 1660 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| TRAMOR | | 9417 GREAT HILLS TRAIL | | | AUSTIN | TX | 78759 | |
| TRAN CHAU (CHARLIE) | | | | | SANTA CLARA | CA | 95051 | |
| TRAN NATHAN | TAX ID#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 | 1667 CALABAZAS BLVD | | | SANTA CLARA | CA | 95051 | |
| TRANPHONG | | 4232 46TH STREETAPT NO 4 | | | SAN DIEGO | CA | 92115 | |
| TRANS GENERAL | | PO BOX 382229 | | | PITTSBURGH | PA | 15250-8229 | |
| TRANS POWER INTL LOGISTICS | (HK) CO. LIMITED | RM 902 HOLLYWOOD PLAZA | 610 NATHAN ROAD | | KOWLOON | | | HONG KONG |
| TRANSBAY SECURITY CENTER | | 645 EAST 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| TRANSDIMENSION NH LLC. | | 135 TECHNOLOGY DR. | | | IRVINE | CA | 92618 | |
| TRANSFER PRICING GROUP | | 244 MAGNOLIA AVENUE | | | LARKSPUR | CA | 94939 | |
| TRANSITION/1 MAS | KENT BUSSE | 333WEST BROADWAY | SUITE 318 | | LONG BEACH | CA | 90802 | |
| TRANSPERFECT TRANSLATIONS | INTERNATIONAL INC. | ATTN. ACCOUNTS RECEIVABLE | THREE PARK AVENUE 39TH FLOOR | | NEW YORK | NY | 10016 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

206 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPORT SYSTEM (HK) LTD | | ROOM 504-505 PO HING CENTRE | 18 WANG CHIU ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| TRANSVIDEO STUDIOS | | 990 VILLA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| TRANSWAY FREIGHT SYSTEMS | | 1067 SNEATH LANE | | | SAN BRUNO | CA | 94066 | |
| TRANSWAY FREIGHT SYSTEMS INC. | | 1067 SNEATH LANE | | | SAN BRUNO | CA | 94066 | |
| TRANSWITCH CORPORATION | | 3 ENTERPRISE DR. | | | SHELTON | CT | 06484 | |
| TRANSWITCH CORPORATION | | 3 ENTERPRISE DRIVE | | | SHELTON | CT | 06484 | |
| TRANSWORLD EXPRESS CO LTD | MS EVA | ROOM 702BLOCK A | HOPLITE INDUSTRIAL CENTRE | NO 3-5 WANG TAI ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| TRANSWORLD EXPRESS CO. LTD | MS. EVA | ROOM 702 BLOCK A | HOPLITE INDUSTRIAL CENTRE | NO.3-5 WANG TAI ROAD | KOWLOON BAY KLN HK | | | HONG KONG |
| TRAVEL MANAGEMENT CORPORATION | | 2107 NORTH FIRST STREET | SUITE 200 | | SAN JOSE | CA | 95131 | |
| TRAVEL USA INC. | | 137 CAPUCHINO DR. #8 | | | MILLBRAE | CA | 94030 | |
| TRAVELING SOFTWARE INC. | DAVID JOANES | 18702 NORTH CREEK PARK WAY | | | BOTHELL | WA | 98011 | |
| Travis County | c/o Kay D. Brock | P.O. Box 1748 | | | Austin | TX | 78767 | |
| TRAVIS E. DOWNS III | | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| TREND TEC INC. | | 1620 ZANKER ROAD | | | SAN JOSE | CA | 95112 | |
| TRIDENT ACQUISITION CORPORATIO | | | | | | | | |
| TRIDENT DIGITAL MEDIA INC. | | 1090 EAST ARQUES AVENUE | | | SUNNYVALE | CA | 94085 | |
| TRIDENT DIGITAL MEDIAINC | | 3408 GARRETT DRIVE | | | SANTA CLARA | CA | 95054-2803 | |
| TRIDENT DIGITAL SYSTEMS (UK) LIMITED | MILBROOK TECHNOLOGY CAMPUS | SECOND AVENUE | | | SOUTHAMPTON | | SO15DJ | UNITED KINGDOM |
| Trident Digital Systems (UK) Limited | | 75/77 Malone Road | | | Belfast | | BT9 6SB | UNITED KINGDOM |
| TRIDENT DIGITAL SYSTEMS (UK) LTD. | ACCOUNT NO. TMUK | 75/77 MALONE RD. | | | BELFAST | | BT9 6SB | UNITED KINGDOM |
| TRIDENT DIGITAL SYSTEMS UK | MILLBROOK TECHNOLOGY CAMPUS | | | | SOUTHAMPTON | | SO15 0DJ | UNITED KINGDOM |
| TRIDENT JAPAN KK | | | | | | | | |
| TRIDENT MICROELECTRONICS LTD | CHEERLAND | 4F NO 323 YANGUANG STREET | | | NEIHU TAIPEI | | | TAIWAN |
| TRIDENT MICROELECTRONICS LTD | MARGARITA TUNG | 6F NO. 1 ALLEY 30 LANE 358 | JUI-KUANG ROAD | NEIHU DISTRICT | TAIPEI CITY | | 11466 | TAIWAN |
| TRIDENT MICROELECTRONICS LTD | MARIKO UEHARA | JAPAN BRANCH | 2F KAKIYA BLDG. 2-7-17 | SHIN YOKOHAMA KOHOKU-KU | YOKOHAMA-SHI KANAGAWA | | 222-0033 | JAPAN |
| TRIDENT MICROELECTRONICS LTD | | 4FNO 323YANGUANG STREET | NEIHU | | TAIPEI | | | TAIWAN |
| TRIDENT MICROELECTRONICS LTD. | HIDEO OTOGURO | (JAPAN BRANCH) | 2F KAKIYA BLDG. 2-7-17 | SHIN YOKOHAMA KOHOKU-KU | YOKOHAMA-SHI KANAGAWA | | 200233 | JAPAN |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT MICROELECTRONICS LTD. | | 6F NO. 1 ALLEY 30 | LANE 358 JUI-KUANG ROAD | NEIHU DISTRICT | TAIPEI CITY | | | TAIWAN |
| TRIDENT MICROELECTRONICS, LTD. | ACCOUNT NO. TML | 6F, NO. 1, ALLEY 30, LN. 358 | RUI-GUANG RD | NEIHU DISTRICT | TAIPEI | | 11492 | TAIWAN |
| TRIDENT MICROELECTRONICSLTD | CHEERLAND | 6F NO 1ALLEY 30LANE 358 | JUI-KUANG ROADNEIHU DISTRICT | | TAIPEI CITY | | 11466 | TAIWAN |
| TRIDENT MICROELECTRONICSLTD (JAPAN BRANCH) | HIDEO OTOGURO | 2FKAKIYA BLDG 2-7-17SHIN YOKOHAMA KOHOKU-KU | | | YOKOHAMA-SHI KANAGAWA | | 200233 | JAPAN |
| TRIDENT MICROSYSTEM-HONG KONG | | | | | | | | |
| TRIDENT MICROSYSTEMS | | (EUROPE) GMBH | Frankenthalerstr.2 | | Munich | | 81539 | GERMANY |
| TRIDENT MICROSYSTEMS | | (EUROPE) GMBH | TULLASTRASSE 70 | | FREIBURG | | D-79108 | GERMANY |
| Trident Microsystems (Beijing) Co. Ltd. | | Room 308, Digital Media Plaza | No. 7 Xinxi Rd | Shangdi Information Industrial Base | Hiadian District | Beijing | 100085 | China |
| TRIDENT MICROSYSTEMS (BEIJING) CO., LTD. | ACCOUNT NO. TMBJ | ROOM 606, DIGITAL MEDIA PLAZA | NO.7 XINXI RD., SHANGDI INFO. INDUSTRY BASE | HAIDIAN DISTRICT | BEIJING | | 100083 | CHINA |
| TRIDENT MICROSYSTEMS (EUROPE) | MR. MATTHIAS FREY | TULLASTRASSE 70 | D-79108 FREIBURG IM BREISGAU | | | | | GERMANY |
| TRIDENT MICROSYSTEMS (EUROPE) | PFALZER-WALD STRASSE 38 | | | | MUNICH | | 81539 | GERMANY |
| TRIDENT MICROSYSTEMS (EUROPE) B.V. | ACCOUNT NO. TMEH | LAAN VAN DIEPENVOORDE 23 | 5582 LA WAALRE | | | | | THE NETHERLANDS |
| TRIDENT MICROSYSTEMS (EUROPE) GMBH | ACCOUNT NO. TMEU | TULLASTRASSE 70 | | | FREIBURG | | 79108 | GERMANY |
| TRIDENT MICROSYSTEMS (EUROPE) GMBH | PENSION GUARANTEE | TULLASTRASSE 70 | | | FREIBURG | | 79108 | Germany |
| TRIDENT MICROSYSTEMS (FAR EAST) LTD. | UGLAND HOUSE, SOUTH CHURCH ST. | GRAND CAYMAN | | | | | | Cayman Islands |
| TRIDENT MICROSYSTEMS (FE) LTD | HONG KONG BRANCH | UNIT 118/F TOWER III | ENTERPRISE SQ9 SHEUNG YUET RD | | KOWLOON BAY | KOWLOON | | HONG KONG |
| TRIDENT MICROSYSTEMS (FE) LTD. | (A CO. INCORP. IN THE CAYMAN | ISLANDS WITH LIMITED LIABILITY | UGLAND HOUSE SOUTH CHURCH ST | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| TRIDENT MICROSYSTEMS (FE) LTD. | (INCORP.IN CAYMAN ISLANDS) | UNIT 1 18/F. TOWER III | ENTERPRISE SQ.9 SHEUNG YUET RD | | KOWLOON BAY KOWLOON | | | HONG KONG |
| Trident Microsystems (HAIFA) LTD | Asher Dovev, Advocate | Liquidator | 4 Weizman St. | | Tel-Aviv | | | Israel |
| TRIDENT MICROSYSTEMS (HAIFA) LTD. | ACCOUNT NO. TMIS | 194 DERECH AKKO | | | KIRYAT BYALIK | | 27232 | ISRAEL |
| TRIDENT MICROSYSTEMS (HAIFA) LTD. | Trident Microsystems (HAIFA) LTD | Asher Dovev, Advocate | Liquidator | 4 Weizman St. | Tel-Aviv | | | Israel |
| TRIDENT MICROSYSTEMS (HK) LTD | | 1/FGENERAL GARMENT BLDG | 100-110 KWAI CHEONG ROAD | | KWAI CHUNG | | | N T |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

208 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT MICROSYSTEMS (HONG KONG) LIMITED | UNIT 05-07, 19F, TOWER III | ENTERPRISE SQ., 9 SHEUNG YUET RD. | KOWLOON BAY | | KOWLOON | | | Hong Kong |
| TRIDENT MICROSYSTEMS (INDIA) PRIVATE LIMITED | ACCOUNT NO. TMIN | INFORMATION TECHNOLOGY PARK | NAGAWARA VILLAGE, KASABA HOBLI | BANGALORE | KARNATAKA | | 560045 | INDIA |
| TRIDENT MICROSYSTEMS (JAPAN) GK | ACCOUNT NO. TMNG | PHILIPS BLDG, 13-37, KOHNAN 2-CHOME | | | MINATO-KU | | 108-8507 | JAPAN |
| TRIDENT MICROSYSTEMS (JAPAN) GK | ACCOUNT NO. TMNG | PHILIPS BLDG, 13-37, KOHNAN 2-CHOME | | | MINATO-KU | TOKYO | 108-8507 | JAPAN |
| TRIDENT MICROSYSTEMS (KOREA) L | | #3001 30F TRADE TOWER | 159-1 SAMSUNG-DONG | GANGNAM-GU | SEOUL | | 135-729 | KOREA |
| TRIDENT MICROSYSTEMS (NDL) BV | KERKENBOS 10-16F | | | | | | | THE NETHERLANDS |
| Trident Microsystems (Nederland) B.V. | | 1st Floor, Kerkenbos 10-16 F | | | Nijmegen | BA | 6546 | Netherlands |
| Trident Microsystems (Nederland) B.V. France Branch | DLA Piper UK LLP | 15-17 Rue Scribe | | | Paris | | 75009 | France |
| TRIDENT MICROSYSTEMS (NEDERLAND) B.V. FRANCE BRANCH OFFICE | ACCOUNT NO. TMFR | 4, RUE DU PORT AUX VINS | | | SURESNES | | 92150 | FRANCE |
| TRIDENT MICROSYSTEMS (TAIWAN) LTD. | ACCOUNT NO. TMTW | 6F, NO. 1, ALLEY 30, LN. 358 | RUI-GUANG RD | NEIHU DISTRICT | TAIPEI | | 11492 | TAIWAN |
| Trident Microsystems (Taiwan), Ltd. | | 6F, No. 1, Alley 30, Lane 358 | Rui-Guang Rd Neihu District | | Taipei | | 11492 | TAIWAN |
| TRIDENT MICROSYSTEMS (TWN) LTD | | 6/F. NO. 1. ALLEY 30 | LANE 358 JUI-KUANG ROAD | NEIHU DISTRICT | TAIPEI CITY | | | TAIWAN |
| TRIDENT MICROSYSTEMS FAR EAST | REBECCA CHAN | LTD. (INCORP.IN CAYMAN ISLAND) | UGLAND HOUSE SOUTH CHURCH ST | | GRAND CAYMAN ISLANDS | | | CAYMAN ISLANDS |
| TRIDENT MICROSYSTEMS FAR EAST LTD (INCORP IN CAYMAN ISLAND) | KARA WANG | UGLAND HOUSESOUTH CHURCH ST | | | GRAND CAYMAN ISLANDSCAYMAN ISLANDS | | | |
| TRIDENT MICROSYSTEMS FAR EAST LTD (INCORP IN CAYMAN ISLANDS) | | UGLAND HOUSE | SOUTH CHURCH STREET | | | | | GRAND CAYMAN |
| TRIDENT MICROSYSTEMS FAR EAST LTD (INCORP IN CAYMAN ISLANDS) | | NOS 23 & 55/F FUTURA PLAZA | 111-113 HOW MING STREET | KWUN TONG | KOWLOON | | | HONG KONG |
| TRIDENT MICROSYSTEMS FAR EAST LTD (INCORP IN CAYMAN ISLANDS) | | C/O 2450 WALSH AVENUE | | | SANTA CLARA | CA | 95051-1303 | |
| TRIDENT MICROSYSTEMS FAR EAST LTD. TAIWAN BRANCH (B.W.I.) | | 18/F. NO.202 SEC.2 | YEN PING N.ROAD | | TAIPEI | | | TAIWAN |
| TRIDENT MICROSYSTEMS FAR EAST LTD.(INCORP.IN CAYMAN ISLANDS) | | UGLAND HOUSE SOUTH CHURCH STREET | | | GRAND CAYMAN | | | CAYMAN ISLANDS |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT MICROSYSTEMS HONG KONG LIMITED | ACCOUNT NO. TMHK | UNIT 05-07, 19F, TOWER III | ENTERPRISE SQUARE, 9 SHEUNG YUET RD. | KOWLOON BAY | KOWLOON | | | HONG KONG |
| TRIDENT MICROSYSTEMS INC. | C/O NATHANIEL DUNHAM MCKITTERICK | GRAY CARY WARE & FREIDENRICH LLP | 2000 UNIVERSITY AVE. | | E. PALO ALTO | CA | 94303 | |
| TRIDENT MICROSYSTEMS INC. | | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| TRIDENT MICROSYSTEMS INC. | | 2450 WALSH AVENUE | | | SANTA CLARA | CA | 95051 | |
| TRIDENT MICROSYSTEMS INC. | | 3408 GARRETT DRIVE | | | SANTA CLARA | CA | 95054-2803 | |
| TRIDENT MICROSYSTEMS INC. | | 6 BERRY DRIVE UNIT 1 | | | HAINESPORT | NJ | 08036-4858 | |
| TRIDENT MICROSYSTEMS INC. | | 9500 ARBORETUM BLVD. | L1 | | AUSTIN | TX | 78759 | |
| TRIDENT MICROSYSTEMS INC. | | 9808 SCRANTON ROAD STE#100 | | | SAN DIEGO | CA | 92121-3705 | |
| TRIDENT MICROSYSTEMS INC.-IL | | 920 EAST ALGONQUIN RD #105 | | | SCHAUMBURG | IL | 60173 | |
| Trident Microsystems India Pvt. Limited | Information Technology Park | Negawara Village, Kasaba Hobli | | | Bangalore | Karnataka | 560045 | India |
| TRIDENT MICROSYSTEMS LTD | | 3F NO.8 WEST 3RD STREET | NEPZ KAOHSIUNG 81170 | | TAIWAN R.O.C. | | | TAIWAN |
| TRIDENT MICROSYSTEMS(FAR EAST) LTD TAIWAN BRANCH (B W I ) | | 18/F NO 202SEC 2 | YEN PING N ROAD | | TAIPEI | | | |
| TRIDENT MICROSYSTEMS, INC. | ACCOUNT NO. TMI | 1170 KIFER RD. | | | SUNNYVALE | CA | 94086 | |
| Trident Microsystems, Inc. | Attn Andrew Hinkelman | 1170 Kifer Road | | | Sunnyvale | CA | 94086 | |
| TRIDENT MICROSYSTEMS-HONG KONG | REBECCA | UNIT 05-07 19/F TOWER III | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY KOWLOON | | | HONG KONG |
| TRIDENT MICROSYSTEMSINC | | 8F533CHUNG-CHENG ROAD | | | HSIN-TIEN | | | TAIWAN |
| TRIDENT MULTIMEDIA | | TECHNOLOGIES (SHANGHAI) LTD | NO 26 BUILDING487 TIANLIN ROAD | | SHANGHAI | | 200233 | CHINA |
| TRIDENT MULTIMEDIA SYSTEMS INC | MR. STANLEY LIEN | 4FL NO. 46 LANE 188 | RUEIGUANG RD. NEIHU CHIU | | TAIPEI | | | TAIWAN |
| TRIDENT MULTIMEDIA TECH(SHG) | | NO 26 BUILDING | 487 TIANLIN ROAD | | SHANGHAI 200233 | P.R. | | CHINA |
| Trident Multimedia Technologies (Shanghai) Co. Ltd. | No. 26 Building | 487 Tianlin Road | | | Shanghai | | 200233 | China |
| TRIDENT MULTIMEDIA TECHNOLOGIES (SHANGHAI) CO., LTD. | ACCOUNT NO. TMT | NO.26, 487 TIANLIN RD. | | | SHANGHAI | | 200233 | CHINA |
| TRIDENT TAIWAN | CHEERLAND LEE | 3FL. NO 51 LANE 188 | RUEIGUANG ROAD | | TAIPEI | | | TAIWAN |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

210 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TRIDENT TECHNOLOGIES INC | JIM CHEN | 3F NO. 8 LI-HSIN ROAD | SCIENCE BASED INDUSTRIAL PARK | | HSIN CHU | | | TAIWAN |
| TRIDENT TECHNOLOGIES INC JPN | | 2F KAKIYA BLDG. | 2-7-17 SHIN YOKOHAMA | KOHOKU-KU YOKOHAMA-SHI | KANAGAWA | | 222-0033 | JAPAN |
| TRIDENT TECHNOLOGIES INC. | MR. STANLEY LIEN | 4FL NO. 323 | YANGGUANG STREET NEIHU | TAIPEI 11491 | TAIWAN R.O.C. | | | TAIWAN |
| TRIDENT TECHNOLOGIES INCJPN | | 2FKAKIYA BLDG 2-7-17 | SHIN YOKOHAMA KOHOKU-KU | YOKOHAMA-SHI | | KANAGAWA | 222-0033 | |
| TRIDENT TECHNOLOGIESINC | MR STANLEY LIEN | 4FL NO 323 | YANGGUANG STREET | | NEIHU | | 11491 | TAIPEI |
| TRIDENTTAIWAN | | 3FL NO 51 LANE 188 | RUEIGUANG ROAD | | TAIPEI | | | TAIWAN |
| TRIFORCE SOLUTIONS INC. | | 375 MERIDIAN AVE. | | | SAN JOSE | CA | 95126 | |
| TRIMM INTERACTIEVE MEDIA | | POSTBUS 1208 | | | ENSCHEDE | | 7500 BE | THE NETHERLANDS |
| TRINH LE CHAU | | 214 CENTRE ST | | | NEW YORK | NY | 10013 | |
| TRIPLE CROWN CONSULTING LLC | PADMA SUNKARA | 13805 RESEARCH BLVD. | SUITE 200 | | AUSTIN | TX | 78750 | |
| TRIPLE PLAY INTEGRATION LLC | ATTN MARK HUTTEMANN | 55 CAMBRIDGE ST. | SUITE 101 | | BURLINGTON | MA | 01801 | |
| TRIPLE PLAY INTEGRATION LLC | | 55 CAMBRIDGE ST., SUITE 101 | | | BURLINGTON | MA | 01803 | |
| TRIPLE PLAY INTEGRATION LLC. | | 55 CAMBRIDGE ST. | STE. 101 | | BURLINGTON | MA | 01803 | |
| TRIPLE PLAY INTEGRATIONLLC | MIKE NOTTAGE | 55 CAMBRIDGE ST | STE 101 | | BURLINGTON | MA | 01803 | |
| TRIPLE PLAY INTERGATIONLLC | BOB HARRISON | 55 CAMBRIDGE STREET | STE 101 | | BURLINGTON | MA | 01803 | |
| TRIPLE PLAY VENDING | | 8371 CHURCH ST | | | GILROY | CA | 95020 | |
| TRIQUEST | | 1778 LAS JOYAS CT. | | | LOS GATOS | CA | 95030 | |
| TRIVIUM CORPORATE SOLUTIONSI | | 45210 PAWNEE DR | | | FREMONT | CA | 94539 | |
| TRS RENTELCO | JOHN HARAS | PO BOX 45075 | | | SAN FRANCISCO | CA | 94145-0075 | |
| TRS RENTELCO | | PO BOX 45075 | | | SAN FRANCISCO | CA | 94145-0075 | |
| TRS-RENTELCO | JOHN HARAS | PO BOX 619260 | 1830 WEST AIRFIELD DRIVE | | DFW AIRPORT | TX | 75261-9260 | |
| TRUE PARTNERS | | LOCKBOX NO 778028 | 8028 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | |
| TRUE PARTNERS (DO NOT USE) | LOCKBOX #778028 | 8028 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| TRUE PARTNERS CONSULTING | | 225 W WACKER DRIVE SUITE 1600 | | | CHICAGO | IL | 60606 | |
| TRUE PARTNERS CONSULTING | | 25390 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| TRUMAN NG | | 13312 ARMAGA SPRINGS ROAD | | | AUSTIN | TX | 78727 | |
| TRUST AIR CARGO | | 345 SWIFT AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUSTFORTE CORPORATION | | 271 MADISON AVENUE | THIRD FLOOR | | NEW YORK | NY | 10016 | |
| TRYGTECH | TIM WILLMOTH | 1715 114TH AVE SE | SUITE 210 | | BELLEVUE | WA | 98004 | |
| TSAI & LEE | | 10TH FL. 148 SUNG CHIANG RD. | | | TAIPEI | | | TAIWAN |
| TSAI ANDREW | | | | | | | | |
| TSAI MINGTAR | | | | | | | | |
| TSAIHANG HSIN | | 1024 OLMO COURT | | | SAN JOSE | CA | 95129 | |
| TSANTES & ASSOCIATES | | 2480 N. FIRST ST. SUITE 280 | | | SAN JOSE | CA | 95131 | |
| TSAR & TSAI LAW FIRM | | 8TH FL. 245 DUNHUA S. ROAD | SEC.1 | | TAIPEI | | 106 | TAIWAN |
| TSEPAUL | | | | | | | | |
| T-SQUARE DESIGN INC. | TONY CHU | 4633 OLD IRONSIDE DR. STE 401 | | | SANTA CLARA | CA | 95054 | |
| T-SQUARE DESIGNINC | | 4633 OLD IRONSIDE DR STE 401 | | | SANTA CLARA | CA | 95054 | |
| TSUEN JYI ENTERPRISE CO LTD | MR LAW | 2/F NO 501-17 | JHONGJHENG ROAD | SINDIAN CITY | TAIPEI COUNTY | | 231 | TAIWAN |
| TSUEN JYI ENTERPRISE CO. LTD | MR. LAW | 2/F. NO.501-17 | JHONGJHENG ROAD | SINDIAN CITY | TAIPEI COUNTY 231 | | | TAIWAN |
| TSUI NGYAT | | | | | | | | |
| TTI INC | MELISSA SEPULVEDA | 5050 MARK IV PARKWAY | | | FORT WORTH | TX | 76106 | |
| TTI INC | | 5050 MARK IV PARKWAY | | | FORT WORTH | TX | 76106 | |
| TTI INC. | ACCOUNTS RECEIVABLES | PO DRAWER 99111 | | | FORT WORTH | TX | 76199-0111 | |
| TTI SAN JOSE | MICHAEL MARTIN | 48731 FREMONT BOULEVARD | STE#107 | | FREMONT | CA | 94538 | |
| TT-MESSE | | BIERSTRABE 17 | | | OSNABRUCK | | 49074 | GERMANY |
| TULLY-WIHR COMPANY | ACCOUNTING DEPT | 148 WHITCOMB AVENUE | | | COLFAX | CA | 95713 | |
| TULLY-WIHR COMPANY | BARBARA/LOIS | 148 WHITCOMB AVE | | | COLFAX | CA | 95713 | |
| TULSAT CORPORATION | DENISE | DEPARTMENT 1270 | | | TULSA | OK | 74182 | |
| TULSAT CORPORATION | DREW PATTERSON | DEPARTMENT 1270 | | | TULSA | OK | 74182 | |
| TUNGWEN HSU | | 45280 ELK CT. | | | FREMONT | CA | 94539 | |
| TURBO ELECTRONICS INC. | ANGELA YIAG | 1590 OLD OAKLAND ROAD | SUITE B-212 | | SAN JOSE | CA | 95131 | |
| TURNER ENGINEERING TECHNOLOGY | LYDENA SUNRALL | P.O.BOX 1502 | 612 OAK ST. | | ROANOKE | TX | 76262 | |
| TURNER-BAKERBETTY | | 2369 YELLOW GRASS CT | | | APOPKA | FL | 32712 | |
| TW TELECOM | LINDA BOYLE | 10475 PARK MEADOWS DRIVE #400 | | | LITTLETON | CO | 80124 | |
| TW TELECOM | | P.O. BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TWI INTERNATIONAL | EXHIBITION LOGISTICS | P.O. BOX 10056 | | | PALO ALTO | CA | 94303-0800 | |
| TWINKLE INC. | DBA STARS RESTAURANT | 150 REDWOOD ALLEY | | | SAN FRANCISCO | CA | 94102 | |
| Twinsolution Technology Ltd | Tannor Partners Credit Fund, LP | As assignee for Twinsolution Technology Ltd | 150 Grand Street, Suite 401 | | White Plains | NY | 10601 | |
| TWINSOLUTION TECHNOLOGY LTD | | ROOM 2303 | OFFICE TOWER | CONVENTION PLAZA | 1 HARBOR RDWANCHAI | | | HONG KONG |
| TYAN COMPUTER CORPORATION | | 3288 LAURELVIEW CT. | | | FREMONT | CA | 94538 | |
| TYPODERMIC FONTS | | SOCIA LEGEND #401 | 4-425-2 NAKA-OTAI NISHI-KU | | NAGOYA-SHI AICHI-KEN 452-0822 | | | JAPAN |
| TZE-CHIANG HUANG | | | | | | | | |
| TZENG SHRJIE | | 4379 JACINTO DRIVE | | | FREMONT | CA | 94536 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TZU CHI | NORTHERN CALIFORNIA CHAPTER | 175 DEMPSEY ROAD | | | MILPITAS | CA | 95035 | |
| TZUNG REN WANG | | | | | | | | |
| U S DEPARTMENT OF COMMERCE | U S EMBASSY | C/O INTER-TRANSPORT LTD CH-12115 | | | GENEVA | | 15 | SWITZERLAND |
| U S PATENT CERTIFICATE | PLAQUE CENTER | 16801 LINK COURT | | | FORT MYERS | FL | 33912-5913 | |
| U.S. CUSTOMS SERVICE | | P.O. BOX 100769 | | | ATLANTA | GA | 30384 | |
| U.S. DEPARTMENT OF STATE | NATIONAL PASSPORT CENTER | P.O. BOX 371971 | | | PITTSBURGH | PA | 15250-9971 | |
| U.S. DISPLAY CONSORTIUM | USDC | 60 SOUTH MARKET #480 | | | SAN JOSE | CA | 95113 | |
| U.S. PATENT & TRADEMARK OFFICE | COMMISSIONER FOR PATENTS | | | | WASHINGTON | DC | 20231 | |
| U.S. PATENT & TRADEMARK OFFICE | | 465 S. MATHILDA AVE. SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| U.S. PHILIPS CORPORATION | | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591-5190 | |
| UC RENGENTS | | 1995 UNIVERSITY AVE | | | BERKELEY | CA | 94702 | |
| U-CHAIN COMPNENT CO. LTD. | | 4F-2 NO. 94 SEC. 2 | NANKANG ROAD | | TAIPEI | | | TAIWAN |
| UCSC EXTENSION | JURY | 740 FRONT STREET SUITE #155 | | | SANTA CRUZ | CA | 95060 | |
| UFI EXPRESS (HK) LIMITED | | UNIT A 3/F. | SUI YING IND. BLDG. | PHASE ONE 1 YUK YAT ST. | KOWLOON | | | HONG KONG |
| U-FREIGHT LIMITED | | 3 MOK CHEONG STREET | FREDER CENTREUNIT B | 2ND FLOOR | TOKWAWAN | KOWLOON | | HONG KONG |
| ULI ELECTRONICS INC | MISS AMY LOU | 2F246 NEI-HU ROADSECTION 1 | | | | | | TAIPEI |
| ULI ELECTRONICS INC. | MISS AMY LOU | 2F 246 NEI-HU ROAD SECTION 1 | | | | | | TAIWAN ROC |
| ULI ELECTRONICS INC. | | 5F NO.246 NEIHU ROAD | SEC. 1 | | TAIPEI | | 114 | TAIWAN |
| ULINE SHIPPING SUPPLY | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULLRICH SCHWARZ | | ULMENWEG 5 | | | BECKINGEN | | 66701 | GERMANY |
| ULTIMA ELECTRONICS CORP | SCOTT CHEN | 9F10ALLEY 1LANE 768 | SEC 4PA TE ROAD | | TAIPEITAIWAN | | | TAIWAN |
| ULTIMA ELECTRONICS CORP. | S. T. WANG | 3385 GATEWAY BLVD | | | FREMONT | CA | 94538 | |
| ULTIMA ELECTRONICS CORP. | SCOTT CHEN | 9F 10 ALLEY 1 LANE 768 | SEC. 4 PA TE ROAD | | TAIPEI | | | TAIWAN |
| ULTIMA INTERCONNECT TECHNOLOGY | KATHY PALUS | SOFTWARE ADMINISTRATION | BTA-ULTIMA | 1982A ZANKER ROAD | SAN JOSE | CA | 95112 | |
| ULTIMA INTERCONNECT TECHNOLOGY | RICHARD MUMPER | SOFTWARE ADMINISTRATION | BTA-ULTIMA1982A ZANKER ROAD | | SAN JOSE | CA | 95112 | |
| ULTIMEDIA LLC | | 34321 FRANCE WAY | | | FREMONT | CA | 94555 | |
| ULTRA EX | | 655 MENLO DR. | | | ROCKLIN | CA | 95765 | |
| ULTRA EXPRESS INC. | | 655 MENLO DR. | | | SAMTA CLARA | CA | 95765 | |
| ULTRA TEST-MICROLABS INC. | SANDRA DELGADO | 2284 RINGWOOD AVE BUILDING C | | | SAN JOSE | CA | 95131 | |
| ULTRACAD DESIGN INC | | 11502 NE 20TH | | | BELLEVUE | WA | 98004 | |
| ULTRA-FREIGHT INTL FORWARDERS | | RM 1505 METRO CENTRE | PHASE 132 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRASERV | STEVE ULETT | 90 GREAT OAKS BLVD. STE#107 | | | SAN JOSE | CA | 95119 | |
| ULTRASERV | TOM ELLIS | 90 GREAT OAKS BLVD STENO 107 | | | SAN JOSE | CA | 95119 | |
| UMC - TWN | ASIA FOUNDRY SALES DEPARTMENT | NO 3LI-HSIN RD 2SCIENCEBASED INDUSTRIAL PARK | | | HSIN-CHU CITY | | 30077 | TAIWAN |
| UMC - TWN | SIMON YU/OLIVER | ASIA FOUNDRY SALES DEPARTMENT | NO. 3 LI-HSIN RD. 2 SCIENCE | BASED INDUSTRIAL PARK | HSIN-CHU CITY | | 30077 | TAIWAN |
| UMC GROUP (USA) | JUDY WANG / TJ LIN | 488 DEGUIGNE DRIVE | | | SUNNYVALE | CA | 94086 | |
| UMC Group (USA) | Rex Lo | 488 Deguigne Drive | | | Sunnyvale | CA | 94085 | |
| UMC GROUP USA | ACCOUNT NO. UMCG3 | KT PAI | NO. 3, LI-SHIN RD. 2 | SCIENCE-BASED INDUSTRIAL | PARK HSIN-CHU CITY | | 300 | TAIWAN |
| UMC GROUP USA | KT PAI | NO 3 LI SHIN ROAD 2 | SCIENCE BASED INDUSTRIAL | | PARK HSIN CHU CITY | | | TAIWAN ROC |
| UMC GROUP USA | SIMON YU / JENNY LEE | 488 DEGUIGNE DRIVE | | | SUNNYVALE | CA | 94086 | |
| UMC GROUP USA | | KT PAI | NO. 3, LI-SHIN RD. 2 | SCIENCE-BASED INDUSTRIAL | PARK HSIN-CHU, LI-SHIN | | 300 | TAIWAN |
| UMC GROUP(USA) | JENNY LEE/SIMON YU | 488 DEGUIGNE DRIVE | | | SUNNYVALE | CA | 94086 | |
| UMC GROUPINC (USIC) | SIMON YU/JENNY LEE | UNITED SILICON INC | 488 DEGUIGNE DRIVE | | SUNNYVALE | CA | 94086 | |
| UMER K. RAZI | | 3518 AGATE DR.#3 | | | SANTA CLARA | CA | 95051 | |
| UNCLE TOMMYS | ICE CREAM CATERING | 351 EAST HEDDING ST. | | | SAN JOSE | CA | 95112 | |
| UNDERWARE INC. | DAVE NAUIAN | 321 COLUMBUS AVE. | | | BOSTON | MA | 02116 | |
| UNDERWARE INC. | TIM/DAVE | 321 COLUMBUS AVE. | | | BOSTON | MA | 02116 | |
| UNI GARMENT FTY LIMITED | | BLK B 11/F. | MAI WAH IND. BLDG. | 1-7 WAH SING STREET | KWAI CHUNG | | | HONG KONG |
| UNIAO DIGITAL | | RUA GEORGIA69 | | | SAO PAULO | | SP 04559-010 | BRAZIL |
| UNICREDIT BANK-HYPO VEREINSBK | | | | | | | | |
| UNI-FLEX CIRCUITS | ROBERT JUNG | 1782 ANGELA STREET | | | SAN JOSE | CA | 95125 | |
| UNIFORM INFORMATION SERVICES I | | PO BOX 414379 | | | BOSTON | MA | 02241-4379 | |
| UNION BANK OF CALIFORNIA N.A. | | SUITE 1006-1008 ASIA PACIFIC | FINANCE TOWER CITIBANK PLAZA | 3 GARDEN ROAD | CENTRAL | | | HONG KONG |
| UNION BANK OF CALIFORNIAN A | | SUITE 1006-1008ASIA PACIFIC | FINANCE TOWERCITIBANK PLAZA | 3 GARDEN ROAD | CENTRAL | | | |
| UNION COMPUTER LTD | | FLAT A-17/F | TONIC IND CENTRE | 26 KAI CHEUNG ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| UNION SQUARE ADVISORS LLC | | ONE CALIFORNIA STREET STE 250 | | | SAN FRANCISCO | CA | 94111 | |
| UNION WELL DEVELOPMENT LTD | | 1/F. GREAT WALL FACTORY BLDG | 11 CHEUNG SHUN STREET | | KOWLOON | | | HONG KONG |
| UNIONBANC INSURANCE | SERVICES INC. | P.O. BOX 51793 | | | LOS ANGELES | CA | 90051 | |
| UNIQUE BROADBAND SYSTEMS LTD. | BAYO AWOYEMI | 400 SPINNAKER WAY | | | VAUGHAN ONTARIO | | L4K 5Y9 | CANADA |
| UNIQUE BROADBAND SYSTEMSLTD | BAYO AWOYEMI | 400 SPINNAKER WAY | | | VAUGHAN | ON | L4K 5Y9 | CANADA |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIQUE TECHNOLOGIES | ACCOUNTS RECEIVABLES | PO BOX 601024 | | | LOS ANGELES | CA | 90060-1024 | |
| UNIQUE TECHNOLOGIES | ELLEN ELLIOTT | 1156 NORTH FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94089 | |
| UNIQUE TECHNOLOGIES | MARK | 1156 NORTH FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94089 | |
| UNISON PRINTING | KENT MO | 1260 20TH AVUNUE | | | SAN FRANCISCO | CA | 94122 | |
| UNISTER AIR CARGO | | 377 SWIFT AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| UNITECH ENTERPRISES LTD | | 21CINFOTECH CENTRE | 21 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| UNITED FURNITURE CLUB | | 3503 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| UNITED INTEGRATED CIRCUITS | SIMON YU | CORPORATION HEADQUARTER | NO.8 LI-HSIN ROAD 3 HSIN-CHU | SCIENCE-BASED INDUSTRIAL PARK | HSIN-CHU CITY | | | TAIWAN |
| UNITED INTEGRATED CIRCUITS CORP | SIMON YU | 788 PALOMAR AVE | | | SUNNYVALE | CA | 94086 | |
| UNITED MANUFACTURING ASSEMBLY | ARIENE ANGIE | 42680 CHRISTY ST | | | FREMONT | CA | 94538 | |
| UNITED MANUFACTURING ASSEMBLY INC. | ARIENE ANGIE | 42680 CHRISTY ST. | | | FREMONT | CA | 94538 | |
| UNITED MICROELECTRONICS CORP | KT PAI | NO 3LI-SHIN ROAD 2 | SCIENCE-BASED INDUSTRIAL | | PARK HSIN-CHU CITY | | | |
| UNITED MICROELECTRONICS CORP. | KT PAI | NO. 3 LI-SHIN ROAD 2 | SCIENCE-BASED INDUSTRIAL | PARK HSIN-CHU CITY | TAIWAN R.O.C. | | | TAIWAN |
| UNITED PARCEL SERVICE | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED SILICON INC. | JENNY LEE/SIMON YU | NO.6 LI-SHIN ROAD 3 | SCIENCE-BASED INDUSTRIAL PARK | | HSIN CHU | | | TAIWAN |
| UNITED STATES POSTAL SERVICE | | P.O. BOX 504766 | | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0073 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 71052 | | | PHILADELPHIA | PA | 19176-6052 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR. | P.O. BOX 1303 | | | CHARLOTTE | NC | 28201-1303 | |
| UNITED TEST AND ASSEMBLY | ACCOUNT NO. SGUTAC | 5 SERANGOON NORTH AVE. 5 | | | | | 554916 | SINGAPORE |
| UNITED TEST AND ASSEMBLY | ROBERTO CARTELLI | 2 ANG MO KIO STREET 63 | ANG MO KIO INDUSTRIAL PARK 3 | | SINGAPORE | | 569111 | SINGAPORE |
| UNITED TEST AND ASSEMBLY | ROBERTO CARTELLI | CENTER LIMITED | 5 SERANGOON NORTH AVENUE 5 | | | | 554916 | SINGAPORE |
| UNITED TEST AND ASSEMBLY | | 5 SERANGOON NORTH AVE. 5 | | | | | 554916 | SINGAPORE |
| UNITED VAN LINESLTD | | PO BOX 500763 | | | ST LOUIS | MO | 63150-0763 | |
| UNITRENDIX CORPORATION | | 19300 S. HAMILTON AVE. STE.165 | | | GARDENA | CA | 90248 | |
| UNIVERSAL ELECTRONICS INC | LEE HAUGHAWOUT | 6101 GATEWAY DRIVE | | | CYPRESS | CA | 90630-4841 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| UNIVERSAL SERIAL BUS | | P.O. BOX 14070 | | | PORTLAND | OR | 97202 | |
| UNIVERSAL STUDIOS | LICENSING LLLP | 100 UNIVERSAL CITY PLAZA | BUILDING 2160/7R | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL TELECOMMUNICATION | SHERRY YEH | 898 MAHLER RD. | | | BURLINGAME | CA | 94010 | |
| UNIVERSAL WORLDWIDE TRANSP LTD | | UNIT 17-19 3/F. SINO IND. | PLAZA 9 KAI CHEUNG ROAD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| UNIVERSITY OF NEW HAMPSHIRE | JANET CADDLE | INTEROPERABILITY LABORATORY | 121 TECHNOLOGY DRIVE STE#2 | | DURHAM | NH | 03824 | |
| UNKEL, CHRISTOPHER | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| UNKELCHRISTOPHER | | 481 MARGARITA AVENUE | | | PALO ALTO | CA | 94306 | |
| UPDATELOGIC, INC. | ATTN PRESIDENT | 2 WILLOW ST. | | | SOUTHBOROUGH | MA | 01745 | |
| UPI TELECOMMUNICATIONS | PATTY CHIEN | 215 MOFFETT BLVD | | | MOUNTAIN VIEW | CA | 94043 | |
| UPNP | | 3855 SW 153RD DR. | | | BEAVERTON | OR | 97006 | |
| UPNP FORUM | | 3855 SW 153RD DR. | | | BEAVERTON | OR | 97006 | |
| UPNP FORUM | | 3855 SW 153RD DRIVE | | | BEAVERTON | OR | 97006 | |
| UPS CUSTOMHOUSE | | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPS CUSTOMHOUSE (DO NOT USE) | | P.O. BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| UPS PARCEL DELIVERY SERVICE LT | | G.P.O. BOX 2130 | | | CENTRAL | | | HONG KONG |
| UPS SCS (ASIA) LIMITED | | RM 1205-07 12/F. COMMERCIAL | BLDG. AIRPORT FREIGHT | FORWARDING CENTRE | 2 CHUN WAN RD CHEK LAP | | | HONG KONG |
| UPS SUPPLY CHAIN SOLUTIONS INC | ATTN CUSTOMS BROKERAGE SVCS | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| URGES UNLIMITED | | 1295-1 PIEDMONT ROAD | | | SAN JOSE | CA | 95132 | |
| URI TECH | ALEX O. GARCIA | 2490 KRUSE DRIVE | | | SAN JOSE | CA | 95131 | |
| US SHRED | | 2929 S. HARDY DR. | | | TEMPE | AZ | 85282 | |
| US WEST COMMUNICATIONS | ACCOUNT #602-892-0080-314B | PO BOX 29060 | | | PHOENIX | AZ | 85038-9060 | |
| USA MOBILITY WIRELESS INC | KEN DAVIS | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| USB IMPLEMENTERS FORUM INC. | | 3855 SW 153 RD DRIVE | | | BEAVERTON | OR | 97006 | |
| USE ID SECRET | | P.O. BOX 944230 | | | SACRAMENTO | CA | 94244-0230 | |
| USI INC. | | P.O. BOX 644 | 33 BUSINESS PARK DRIVE | | BRANFORD | CT | 06405 | |
| USIC | JENNY LEE/SIMON YU | NO. 6 LI-SHIN ROAD 3 | SCIENCE-BASED INDUSTRIAL PARK | | HSIN CHU | | | TAIWAN |
| USIC | SIMON YU / JENNY LEE | 488 DEGUIGNE DRIVE | | | SUNNYVALE | CA | 94086 | |
| UT FREIGHT SERVICE (HK) LTD | | | | | | | | HONG KONG |
| UTAC (SHAGHAI) CO.LTD - SOUTH | MARIO NATALI | PART OF 55 BUILDING NO.273 | WAIGAOQIAO FREE TRADE ZONE | DE BAO ROAD | SHANGHAI | | | CHINA |
| UTAP PRINTING CO INC | | 1423 SAN MATEO AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| UTAP PRINTING CO. INC | PATRICK CHIN | 1423 SAN MATEO AVE. | | | SOUTH SAN FRANCISCO | CA | 94080 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTEK SEMICONDUCTOR CORP. | JENNY LEE/SIMON YU | NO. 17 LI HSIN ROAD | SCIENCE-BASED INDUSTRIAL PARK | | HSIN CHU CITY | | | TAIWAN ROC |
| UTI (HK) LIMITED | | 23/F. TOWER 2 | EVER GAIN PLAZA | 88 CONTAINER PORT ROAD | KWAI CHUNG | | | HONG KONG |
| U-TRON TECHNOLOGIES INC. | ACCOUNTING DEPARTMENT | 47448 FREMONT BLVD. | | | FREMONT | CA | 94538 | |
| U-TRON TECHNOLOGIES INCORPORA | AMANDA KUAN | 47448 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| UYEN LE | | | | | | | | |
| UYEN LE NGUYEN | | 458 CENTURY OAKS CT | | | SAN JOSE | CA | 95111-1810 | |
| UZI MEIR | | 7339 DANCY ROAD | | | SAN DIEGO | CA | 92126-5132 | |
| V COMMUNICATIONS INC. | ROBERT QUINTERO | 2290 NORTH FIRST STREET | SUITE 101 | | SAN JOSE | CA | 95131 | |
| V&C SOLUTIONS INC | BRANDON CHRISTENSEN | 3375 SCOTT BLVDSUITE 234 | | | SANTA CLARA | CA | 95129 | |
| VADLAMUDI-REDDY, KALYAN-KUMAR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VADLAMUDI-REDDYKALYAN-KUMAR | | 9617 GREAT HILLS TRAIL NO 536 | | | AUSTIN | TX | 78759 | |
| VALDESARTURO | | 335 WORTHINGTON ST | | | SPRING VALLEY | CA | 91977 | |
| VALENTINE RESEARCH INC. | DEPARTMENT NO VW01 | 10280 ALLIANCE ROAD | | | CINCINNATI | OH | 45242 | |
| VALENZUELA, ALFREDO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VALENZUELAALFREDO | | 6710 LANGSTON DRIVE | | | AUSTIN | TX | 78723 | |
| VALLEY BOX COMPANY INC. | | 10611 PROSPECT AVENUE | | | SANTEE | CA | 92071 | |
| VALUE CENTERED MGMT | TERRY FULTON | 3260 BLUME DRIVE | SUITE 140 | | SAN PABLO | CA | 94806 | |
| VALUED CORPORATION | | 5050 QUORUM DRIVE SUITE 700 | | | DALLAS | TX | 75240 | |
| VALUEPOINT SYSTEMS PVT. LTD. | | RAMAIAH LAYOUT | 1ST MAIN | | SESHADRIPURAM | | 560020 | BANGALORE |
| VALUETRONICS INTERNATIONAL | KYLE RAPP | 1675 CAMBRIDGE DRIVE | | | ELGIN | IL | 60123 | |
| VALUETRONICS INTERNATIONAL | KYLE RAPP | 4219 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| VAN GULICKROBERT | | 11700 JONQUIL COURT | | | AUSTIN | TX | 78750 | |
| VAN WONTERGHEN MARC | | | | | | | | |
| VANNS INC. | | 3623 BROOKS STREET | | | MISSOULA | MT | 59801 | |
| VANTEC WORLD TRANSPORT (HK) LT | | 13011-13013E13/F | ATL LOGISTICS CTR B | 3 KWAI CHUNG CONTAINER TERMINA | KWAI CHUNG | | | N T |
| VANUATU FREIGHT FORWARDING (HK | | UNIT 25 3/F. METRO CENTRE | PHASE 2 21 LAM HING STREET | KOWLOON BAY | KOWLOON | | | HONG KONG |
| VAREP ELEKTRONIK | | VETRIEBS GMBH | HUTERWEG 685235 | | PFAFFENHOFEN / GLONN | | | GERMANY |
| VASCO TRADING LIMITED | | UNIT 0121/F | PAUL Y CENTRE | 51 HUNG TO ROAD | KWUN TONG | KOWLOON | | HONG KONG |
| VECIMA NETWORKSINC | TOD PIDHAYCHUK | 4210 COMMERCE CIRCLE | | | VICTORIA | BC | V8Z 6N6 | CANADA |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VECTOR ELECTRONIC CO | | ROOM 28/F HEWLETT CENTRE | 54 HOI YUEN ROAD | KOWLOON TONG | KOWLOON | | | HONG KONG |
| VECTOR ELECTRONIC CO. | DISKSON CHAN | ROOM 2 8/F. HEWLETT CENTRE | 54 HOI YUEN ROAD KWUN TONG | | KOWLOON | | | HONG KONG |
| VECTOR FABIRCATION INC | ISAAC STRINGER | 1629 WATSON COURT | | | MILPITAS | CA | 95035 | |
| VELIA ROMERO | | | | | | | | |
| VELJI VIJAY | | | | | | | | |
| VELJIVIJAY | | 7740 GOLDFISH WAY | | | SAN DIEGO | CA | 92129 | |
| VELOCITY RESOURCE GROUP | | 800 W. 5TH AVENUE | SUITE 202 | | NAPERVILLE | IL | 60563 | |
| VELOPE INC. | | 20 CALIFORNIA STREET | FL 17 | | SAN FRANCISCO | CA | 94111 | |
| VELOPE INC. | | 20 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| VELOPE INC. | | 20 MEADOW WAY | | | FAIRFAX | CA | 94930 | |
| Velope, Inc. | | 20 Meadow Way | | | Fairfax | CA | 94930 | |
| VELTEK | | 18 HARKER ST. | | | BURWOOD VIC | | 3125 | AUSTRALIA |
| VENALI INC. | | 6100 BLUE LAGOON DRIVE | STE. 250 | | MIAMI | FL | 33126 | |
| Verapon Towannasut | | 800 Morningside Ct. | | | Crown Point | IN | 46307-5048 | |
| VERDE COMMERICAL CLEANING | | PO BOX 203323 | | | AUSTIN | TX | 78720 | |
| Verigy Ltd | Attn Iris Lim (Collection) | 1 Yishun Ave 7 | | | Singapore | | 768923 | |
| VERIGY US INC | STEVE DIELMAN | 9781 S. MERIDIAN BLVD STE 110 | | | ENGLEWOOD | CO | 80112 | |
| VERIO INC. - 20 | | P.O. BOX 650091 | | | DALLAS | TX | 75265-0091 | |
| VERIO/BEST INTERNET | DEPT 05806 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5806 | |
| VERNON HEAD ADVERTISING | | 4869 PINE FOREST PL. | | | SAN JOSE | CA | 95118 | |
| VESA | | 920 HILLVIEW CT. | SUITE 140 | | MILPITAS | CA | 95035 | |
| VESA MEMBERSHIP | | 860 HILLVIEW COURT STE#150 | | | MILPITAS | CA | 95035 | |
| VESTEL ELECTRONIK SANAYIVE TICARET A.S. | ORGANIZE SANAYI BOLGESI | | | | MANISA | | 45030 | TURKEY |
| VGCB/AVFB | | MICRONAS | HANS-BUNTE-STRABE 19 | | FREIBURG | | D-79108 | GERMANY |
| VIA LICENSING CORPORATION | | 475 BRANNAN ST STE 320 | | | SAN FRANCISCO | CA | 94107-5420 | |
| VIA TECHNOLOGIES INC. | DIXON LIN | 8F 533 CHUNG-CHENG ROAD | HSIN-TIEN | | TAIPEI | | | TAIWAN |
| VIA TECHNOLOGIESINC | DIXON LIN | 8F533CHUNG-CHENG ROAD | | | | HSIN-TIEN | | TAIPEI |
| VIC LINKS EXP INTL (HK) LTD | | UNIT 3708-11 37/F. | TOWER 1 METROPLAZA | 223 HING FONG ROAD | KWAI CHUNG | | | HONG KONG |
| VICKI CHIA-CHIEN HSU | | 1286 COLLEEN WAY | | | CAMPBELL | CA | 95008 | |
| VICKI HSU | | | | | | | | |
| VICKY XU | | 220 KIMBERWOOD CT. | | | FREMONT | CA | 94539 | |
| VICTOR CHI WEI CHOU | | 13513 TRACY ST. UNITF | | | BALDWIN PARK | CA | 91706 | |
| VICTOR COMPANY OF JAPAN, LIMITED | | 12, MORIYA-CHO | 3-CHOME | KANAGAWA-KU | YOKOHAMA | | 221-8528 | JAPAN |
| VICTOR FENG | | | | | | | | |
| VICTOR LEE | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO ELECTRONICS STANDARDS | | 860 HILLVIEW CTSUITE 150 | | | MILPITAS | CA | 95035 | |
| VIDEO TECHNOLOGY NEWS | | | | | | | | |
| VIDEOCORE TECHNOLOGY INC. | JAN FADRIANTO | 16780 LARK AVENUE | SUITE D. | | LOS GATOS | CA | 95030 | |
| VIDEOCORE TECHNOLOGYINC | | 16780 LARK AVENUE | SUITE D | | LOS GATOS | CA | 95030 | |
| VIDEOLINK INC | KATHY MANILI | 4101 EAST LOUISIANA AVENUE | SUITE 301 | ACCOUNTS RECEIVABLE | DENVER | CO | 80246 | |
| VIDEON CENTRAL INC. | MARK GRIFFIN | 2171 SANDY DRIVE | | | STATE COLLEGE | PA | 16803 | |
| VIEIRA LANDSCAPING | | 2180 ALMADEN RD. | | | SAN JOSE | CA | 95125 | |
| VIEWLOGIC SYSTEMS INC. | MICHAEL S. ARNOLD | 2077 GATEWAY PLACE SUITE 400 | | | SAN JOSE | CA | 95110 | |
| VIEWSONIC CORPORATION | GENE ORNSTEAD | 381 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| VIEWSPACE TECHNOLOGIES INC. | | 13192 MCDOLE STREET | | | SARATOGA | CA | 95070 | |
| VIGERS HONG KONG LIMITED | JOHNNY LO | 8/F CHIWAN TOWER | PARK LANE SQUARE II | 1-23 KIMBERLEY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| VIJAY VELJI | | 7740 GOLDFISH WAY | | | SAN DIEGO | CA | 92129 | |
| VIKEN KALINDJIAN | C/O CHRISTOPHER MARTIN WOOD | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| VIKEN KALINDJIAN | C/O ERIC L. ZAGAR | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| VIKEN KALINDJIAN | C/O J. DANIEL ALBERT | BARROWAY TOPAZ KESSLER MALTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| VIKEN KALINDJIAN | C/O JAMES ARTHUR MARO | KESSLER TOPAZ MELTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| VIKEN KALINDJIAN | C/O JEFFREY DAVID LIGHT | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| VIKEN KALINDJIAN | C/O MONIQUE C. WINKLER | SECURITIES & EXCHANGE COMMISSION | 44 MONTGOMERY ST. STE. 2600 | | SAN FRANCISCO | CA | 94104 | |
| VIKEN KALINDJIAN | C/O ROBERT S. GREEN | GREEN WELLING P.C. | 595 MARKET ST. STE. 2750 | | SAN FRANCISCO | CA | 94105 | |
| VIKEN KALINDJIAN | C/O ROBIN WINCHESTER | BARROWAY TOPAZ KESSLER MALTZER & CHECK LLP | 280 KING OF PRUSSIA RD. | | RADNOR | PA | 19087 | |
| VIKEN KALINDJIAN | C/O SHAWN A. WILLIAMS | ROBBINS GELLER RUDMAN & DOWD LLP | POST MONTGOMERY CENTER | ONE MONTGOMERY ST. STE. 1800 | SAN FRANCISCO | CA | 94104 | |
| VIKEN KALINDJIAN | C/O TRAVIS E. DOWNS III | ROBBINS GELLER RUDMAN & DOWD LLP | 655 W. BROADWAY STE. 1900 | | SAN DIEGO | CA | 92101 | |
| VIKING CONTAINER CO | | P.O. BOX 1067 | | | SAN JOSE | CA | 95108 | |
| VIKING FREIGHT SYSTEM | PAYMENT PROCESSING STE.87 | P.O. BOX 649001 | | | SAN JOSE | CA | 95164-9001 | |
| VIKO TEST LAB | MARTHUS / RAM | 2006 MARTIN AVENUE | | | SANTA CLARA | CA | 95050 | |
| VIKO TEST LAB | MARTHUS VICTORIA | 2006 MARTIN AVENUE | | | SANTA CLARA | CA | 95050 | |
| VILLAGE OF SCHAUMBURG | POLICE DEPARTMENT | 1000 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194-4198 | |
| VILLAGE TRONIC | | GROPIUSSTRASSE 1 | 31137 HILDESHEIM | | | | | GERMANY |
| VIMIN TAM | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

219 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent Thanh Tat | | 1282 Grand Blvd | PO Box 822 | | Alviso | CA | 95002-0822 | |
| VINCENT WIN | | 21715 REGNART ROAD | | | CUPERTINO | CA | 95014 | |
| VINOD KAPILA | | 16916 ABUNDANTE STREET | | | SAN DIEGO | CA | 92127 | |
| VINYAS INNOVATIVE TECHNOLOGIES | RAGHU | 70/72 KIADB PLOT | | | HOOTAGALLI MYSORE | | 571186 | INDIA |
| VINYAS INNOVATIVE TECHNOLOGIES | | EHTP UNIT | KIADB PLOT# 70-U / 70-V | HOOTAGALLI | MYSORE - 570018 | | | INDIA |
| VIOLA LIU | | | | | | | | |
| VIPER CABLING | RICH LUTTRELL | 7425 ORANGETHORPE AVE STE C | | | BUENA PARK | CA | 90621-4551 | |
| VIRAGE LOGIC | | 47100 BAYSIDE PARKWAY | | | FREMONT | CA | 94538 | |
| VIRAGE LOGIC CORPORATION | ALICE BYUN | 700 E MADDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| VIRAGE LOGIC LLC | ATTN ALICE BYUN | 47100 BAYSIDE PARKWAY | | | FREEMONT | CA | 94538 | |
| VIRAJ MENON | | 7209 RED PEBBLE ROAD | | | AUSTIN | TX | 78739 | |
| VIREO SOFTWARE | PATTY | 30 MONUMENT SQUARE | SUITE 135 | | CONCORD | MA | 01742 | |
| VIRGIE JOSOL | | 1318 SUNNYCREST CIRCLE | | | SAN JOSE | CA | 95122 | |
| VIRGIE S. JOSOL | | | | | | | | |
| VIRGINIA QUANCE | | 1699 ROMANO PARK LN #346 | | | HOUSTON | TX | 77090 | |
| VIRGINIE METIVIER | | | | | | | | |
| VIRGINIE RUTHER | | 575 S RENGSTORFF AVE #74 | | | MOUNTAIN VIEW | CA | 94040 | |
| VIRGO PUBLISHING INC. | | BOX 5400 | | | SCOTTSDALE | AZ | 85261 | |
| VIRKAR, ANVAY A. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VIRKARANVAY | | 7117 WOOD HOLLOW DRIVE NO 422 | | | AUSTIN | TX | 78731 | |
| VIRTUAL EXHIBITS | ANNIE | 314 ELEVENTH STREET | P.O.BOX 570 | | MONTARA | CA | 94037 | |
| VISA NETWORK | | 717 MARKET STREET. SUITE 304 | | | SAN FRANCISCO | CA | 94103 | |
| VISHNU B. PRASAD | | 5840 NEWGATE CT | | | SAN JOSE | CA | 95138 | |
| VISION SERVICE PLAN | KIMBERLY LAMBERTI ACCOUNT MANAGER | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| VISION SERVICE PLAN | REVENUE ADMINISTRATION | (R00500) | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145-5210 | |
| VISSER, ROEL JAN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VISSERROEL JAN | | 1252 LYNNMERE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| VITAL INC. | GIGI MEHROTA | 3112 NEW BRITTON DRIVE | | | PLANO | TX | 75093 | |
| VITAL INC. | GIGI MEHROTRA | 5136 VILLAGE CREEK DRIVE | | | PLANO | TX | 75093 | |
| VITERBI DESIGN INC. | PROFESSIONAL ENGINEERING SERVICES | | 1316 YARMOUTH TERRACE | | SUNNYVALE | CA | 94087 | |
| VITOR PONTUAL | | 600 FRONT STREET #311 | | | SAN DIEGO | CA | 92101 | |
| VITP PRIVATE LIMITED | | 17, CYBERABAD SOFTWARE UNIT LAYOUT, | MADHAPUR | HYDERABAD-500081 | | | | |
| VIVA INTERNATIONAL | GARY LO | UNIT 4 10/F CHEUNG FUNG | MANSIONS 21-25 CHEUNG SHAWAN | | KOWLOON BAY | | | HONG KONG |
| VIVIAN LEE | | 256 BEVERLY DRIVE | | | SAN CARLOS | CA | 94070 | |
| VIZIO INC. | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VLADIMIR MESAROVIC | | 6900 RIMNER COVE | | | AUSTIN | TX | 78759 | |
| VLSI TECHNOLOGY INC. | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

220 of 236

Exhibit F
Creditor Matrix Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| VMETRO INC. | JESS ROSS/HANNAH-HIL | 1880 DAIRY ASHFORD #535 | | | HOUSTON | TX | 77077 | |
| VMIINC | JULIO ANCHETA | 211 EAST WEDDELL DRIVE | | | SUNNYVALE | CA | 94089 | |
| VMWARE | AN EMC COMPANY | 3145 PORTER DRIVE | | | PALO ALTO | CA | 94304 | |
| VMWARE INC. | A/P DEPT | DEPT. CH10806 | | | PALATINE | IL | 60055-0806 | |
| VOE INC | | 2140 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| VOE INC. | KAREN KUTINA | 2140 DE LA CRUZ BLVD. | | | SANTA CLARA | CA | 95050 | |
| VOGELAAR, ROBERTUS E. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VOGELAARROBERTUS | | 2200 BAYO CLAROS CIRCLE | | | MORGAN HILL | CA | 95037 | |
| VON KOHORN & KITZMILLER | SIGN MAKERS | 812 SWEENEY AVENUE | | | REDWOOD CITY | CA | 94063 | |
| VON STOCKHAUSEN, JIM | | 4548 FARAONE COURT | | | SAN JOSE | CA | 95136 | |
| VON STOCKHAUSENJIM | | 4548 FARAONE COURT | | | SAN JOSE | CA | 95136 | |
| VORTEX INDUSTRIES INC. | | 3198-M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | |
| VORTEX PR | NIGEL ROBSON | 25 ASHLYNS ROAD | BERKHAMSTED | | HERTFORDSHIRE | | HP4 3BN | UNITED KINGDOM |
| VOYETRA TECHNOLOGIES INC. | | 5 ODELL PLAZA | | | YONKERS | NY | 10701-1401 | |
| VOYETRA TURTLE BEACH INC. | | 5 ODELL PLAZA | | | YONKERS | NY | 10701-1406 | |
| vTURNER | NOTHING ELSE MATTERS SOFTWARE | 24 WOODBINE AVE | SUITE 12 | | NORTHPORT | NY | 11768 | |
| VU, SHARON K. | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| VUDU INC | | 2980 BOWERS AVE. | | | SANTA CLARA | CA | 95051 | |
| VUSHARON | | 405 BUGATTI COURT | | | SAN JOSE | CA | 95123 | |
| VWR INTERNATIONAL INC. | CHRIS HILLS | P.O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W Terry & Lenora Mae Adams | | 10816 SR 269 N | | | Bellevue | OH | 44811 | |
| W&F ENTERPRISES | WALLY FEUSTER | 329 S. ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| W. STEPHEN ROWE | C/O BLAKE EDWARD WILLIAMS | GOODWIN PROCTER LLP | THREE EMBARCADERO CENTER 24TH FL. | | SAN FRANCISCO | CA | 94111 | |
| W. STEPHEN ROWE | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| W. STEPHEN ROWE | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| W. STEPHEN ROWE | C/O LLOYD WINAWER | GOODWIN PROCTER LLP | 135 COMMONWEALTH DR. | | MENLO PARK | CA | 94025-1105 | |
| W. STEPHEN ROWE | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| W. STEVEN ROWE | CARMEN CHANG | 2133 BRIARWOOD DRIVE | | | SAN JOSE | CA | 95125 | |
| W.H. SCOTT CO. | | 543 SAVSTROM WAY | | | SAN JOSE | CA | 95111 | |
| WAHEED RASHEED | | 3431 EUREKA CT | | | HAYWARD | CA | 94542 | |
| WAHEED RASHEED | | 4355 SANDBURG WAY | | | IRVINE | CA | 92612 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| WAI KIN MANG | | | | | | | | HONG KONG |
| WAIKIT SIN | | | | | | | | |
| WAITERS ON WHEELS INC. | | 595 MILLICH AVENUE STE. 216 | | | CAMPBELL | CA | 95008 | |
| WALD ANDREA | | | | | | | | |
| WALL STREET FINANCIAL SERVICES | | P.O. BOX 162 | | | RICHMOND | MI | 48062 | |
| WALSH KEVIN | | 1508 SAN ANTONIO ST #J | | | MENLO PARK | CA | 94025 | |
| WALTARIMIKKO | | 2264 SUMMIT DRIVE | | | ESCONDIDO | CA | 92025 | |
| WALTER LIN | | 2290 SHADETREE LANE | | | SAN JOSE | CA | 95131 | |
| WALTERS, THOMAS A | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WALTERSTHOMAS ARIC | | PO BOX 201544 | | | AUSTIN | TX | 78720 | |
| WALUSOFT | | 37 SANDY LODGE | | | YATE BRISTOL | | BS17 4HE | UNITED KINGDOM |
| WANDA ROSS | | 22577 SAN JUAN ROAD | | | CUPERTINO | CA | 95014 | |
| WANDISCO | | PO BOX 731107 | | | DALLAS | TX | 75373-1107 | |
| WANDISCOINC | | PO BOX 731107 | | | DALLAS | TX | 75373-1107 | |
| WANG GE | | | | | | | | |
| WANG JIANKANG | | 1885 CALIFORNIA ST. #79 | | | MOUNTAIN VIEW | CA | 94041 | |
| WANG MONICA | | | | | | | | |
| WANG NINGSHAN | | 10160 PARK CIRCLE EAST. #1 | | | CUPERTINO | CA | 95014 | |
| WANG PAUL(YNJIUN) | | 10127 LINDA ANN PLACE | | | CUPERTINO | CA | 95014 | |
| WANG QIANG | | | | | SHANGHAI | | | CHINA |
| WANG ROBERT | | | | | | | | |
| WANG XIAOYONG | | | | | | | | |
| WANG YANG HUI | | | | | | | | |
| WANG YIP ELECTRICAL SERVICE CO | | | | | | | | HONG KONG |
| WANG, SI-TAUR | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WANGBEI YAO | | | | | SHANGHAI | | | CHINA |
| WANGCALVIN | | 1370 FLOYD AVE | | | SUNNYVALE | CA | 94087 | |
| WANGHSIENCHIN | | | | | | | | |
| WANGLARRY | | 10113 BRIMFIELD DRIVE | | | AUSTIN | TX | 78726 | |
| WANGMIKE | | 8003 PASEO ALISO | | | | CA | 92009 | |
| WANGSI-TAUR | | 10425 NORTH STELLING ROAD | | | CUPERTINO | CA | 95014 | |
| WANGYANG HUANG | | | | | SHANGHAI | | | CHINA |
| WARDS EXPRESS (HK) LTD | | UNIT 8G/F | SINO INDUSTRIAL PLAZA | 9 KAI CHEUNG ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| WARP SPEED | | 46540 FREMONT BLVD STE NO 502 | | | FREMONT | CA | 94538 | |
| WARREN GORHAM LAMONT | | 31 ST. JAMES AVE. | | | BOSTON | MA | 02116-4112 | |
| WARREN GORHAM LAMONT | | P.O. BOX 4966 | | | CHICAGO | IL | 60680-4966 | |
| WARREN TRIPP | | 300 PERSIMMON RIDGE DRIVE | | | LOUISVILLE | KY | 40245 | |
| WASSCO | GENE WOZNIAK | PO BOX 509022 | | | SAN DIEGO | CA | 92150-9022 | |
| WASSCO | | PO BOX 728 | | | EL SEGUNDO | CA | 90245-0728 | |
| WASSCO(DO NOT USE) | | P.O. BOX 728 | | | EL SEGUNDO | CA | 90245-0728 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

222 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATCHLIGHT CORPORATION | | 111 SOUTH MARSHALL AVENUE | | | EL CAJON | CA | 92020-4251 | |
| WAYNES WORLD FREIGHT FORWARD- | ING | 390 FORBES BLVD. SUITE A | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WAYTECH DEVELOPMENTINC | SAMUEL SHEARER | 15530 ROCKFIELD BLVDSTENO C | | | IRVINE | CA | 92618 | |
| WD SALES INC. | ATTN VINCENT RENDE | 42 WATER STREET | | | EASTCHESTER | NY | 10709 | |
| WDT CONSULTING | WARREN TRIPP | 300 PERSIMMON RIDGE DRIVE | | | LOUISVILLE | KY | 40245 | |
| WEBEX COMMUNICATIONS INC. | | PO BOX 49216 | | | SAN JOSE | CA | 95161-9216 | |
| WEBSTER & ASSOCIATES | | 2074 20TH AVE. | | | SAN FRANCISCO | CA | 94116 | |
| WEBSTERS BUSINESS GUIDE | | 237 SAW MILL ROAD | | | WEST HAVEN | CT | 06516 | |
| WEBTV NETWORKS INC. | | FILE#73235 | P.O.BOX60000 | | SAN FRANCISCO | CA | 94160 | |
| WEI (STEVEN) ZHANG | | | | | SHANGHAI | | | CHINA |
| WEI CHEN | | 21796 HYANNISPORT DRIVE | | | CUPERTINO | CA | 95014 | |
| WEI HAN (ROSE) | | | | | | | | |
| WEI NI | | 12509 PRESQUE COVE | | | AUSTIN | TX | 78726 | |
| WEI TIAN CHEN | | 36 FAIRVIEW AVENUE | | | DALY CITY | CA | 94015 | |
| WEI WANG | | | | | SHANGHAI | | | CHINA |
| WEI ZENG | | | | | SHANGHAI | | | CHINA |
| WEI ZHANG (RIDGE) | | | | | SHANGHAI | | | CHINA |
| WEIBING WANG | | | | | SHANGHAI | | | CHINA |
| WEI-CHUNG HUANG | | 724 S. CHAPEL AVE. #7 | | | ALHAMBRA | CA | 91801 | |
| WEIFANG XU (SUNNY) | | | | | SHANGHAI | | | CHINA |
| WEIFENG LIN | | | | | SHANGHAI | | | CHINA |
| WEIGHT WATHCERS | | 300 JERICHO QUADRANK | SUITE 350 | | JERICHO | NY | 11753-2720 | |
| WEIGUO PAN | | | | | | | | |
| WEIJIA PAUL WU | | 815 SNAPPER TERRACE | | | FREMONT | CA | 94536 | |
| WEIJIA WU | | | | | | | | |
| WEIJUN ZHANG | | | | | | | | |
| WEIKENG INTL CO LTD | | UNIT 605 6/F. TOWER II | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | | | HONG KONG |
| WEILIANG CHEN | | | | | SHANGHAI | | | CHINA |
| WEILING TSAO | | | | | | | | |
| WEIMIN HUANG | | 945 UNIVERSITY AVE | | | BERKELEY | CA | 94710 | |
| WEIMIN WANG | | | | | | | | |
| WEIMING ZHANG | | 1572 LARKIN AVE | | | SAN JOSE | CA | 95129-3925 | |
| WEIPING PAN | | | | | | | | |
| WEIPU XU | | XIAN JIAOTONG UNIVERSITY | INSTITUTE OF AI&R28 XIANNING RD | | XIAN | | 710049 | CHINA |
| WEISON AMERICA INC. | WAYNE HAO | 1420 PIONEER STREET | | | BREA | CA | 92821 | |
| WEI-TING THOMAS YANG | | | | | | | | |
| WEIWEI SWARTZ | | 10802 LOW BRIDGE LANE | | | AUSTIN | TX | 78750 | |
| WEIWEN ZHU | | | | | | | | |
| WELFARE ELECTRONIC COMPONENT | | G/F MING CHU BLDG | 195-201APLIU STREET | SHAM SHUI PO | KOWLOON | | | HONG KONG |
| WELL CHEN CHUA | | | | | | | | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLEX CORPORATION | CHARMING HO | 44141 S. GRIMMER BLVD. | | | FREMONT | CA | 94538 | |
| WELLS FARGO ALARM SERVICES | | PO BOX 15110 | | | WILMINGTON | DE | 19886 | |
| WELLS FARGO GUARD SERVICES | | FILE #98993 | P.O. BOX 7058 | | SAN FRANCISCO | CA | 94120 | |
| WELLSPERT INVESTMENT (CAYMAN) | IRIS AU | ROOM 133/F | KAI FUK INDUSTRIAL CENTRE | 1 WANG TUNG STREET | KOWLOON BAY | KOWLOON | | HONG KONG |
| WELSH KAREN | TRIDENT MICROSYSTEMS | 9500 ARBORETUM BLVD. L1 | | | AUSTIN | TX | 78759 | |
| WELSH, KAREN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WELSHKAREN | | 210 TULIP TRAIL BEND | | | CEDAR PARK | TX | 78613 | |
| WEN YANFEI | | 1635 ONTARIO DRIVE #7 | | | SUNNYVALE | CA | 94087 | |
| WEN, QIANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WENCHING YU | | 222 PEPPERMINT TREE TERRACE #4 | | | SUNNYVALE | CA | 94086 | |
| WEN-CHUNG CHEN | | 10120 ADELHEID CT | | | CUPERTINO | CA | 95014-2722 | |
| WENDY XIAO | | | | | | | | |
| WEN-LUNG CHENG | | | | | | | | |
| WENQIANG | | 14812 FERNHILL DRIVE | | | AUSTIN | TX | 78717 | |
| WENYAN LU | | | | | SHANGHAI | | | CHINA |
| WENYAN TAO | | | | | SHANGHAI | | | CHINA |
| WES GUIDRY | | 1703 WILD HORSE LANE | | | ROUND ROCK | TX | 78681 | |
| WESCON - IC EXPO | | 8110 AIRPORT BLVD. | | | LOS ANGELES | CA | 90045 | |
| WEST AMERICAN FREIGHT INC. | | P.O.BOX 611 | | | PINOLE | CA | 94564-0611 | |
| WEST COAST COMPRESSOR | RICK WARINER | 26261 RESEARCH ROAD | | | HAYWARD | CA | 94545 | |
| WEST COAST GLASS COMPANY INC. | | 419 HIGH STREET | | | PALO ALTO | CA | 94301 | |
| WEST GROUP | | PO BOX 64779 | | | ST PAUL | MN | 55164-0779 | |
| WEST GROUP PAYMENT CENTER | | P.O. BOX 6187 | | | CAROL STREAM | IL | 60197-6187 | |
| WEST VALLEY ELECTRIC | | 752 OLIVE SPRINGS ROAD | | | SOQUEL | CA | 95073 | |
| WEST VALLEY ENGINEERING INC. | | 1183 BORDEAUX DRIVE | | | SUNNYVALE | CA | 94089 | |
| WESTECH EXPO CORPORATION | | 4701 PATRICK HENRY DRIVE | SUITE 1901 | | SANTA CLARA | CA | 95054 | |
| WESTECH VIRTUAL JOB FAIR | | 4701 PATRICK HENRY DRIVE | SUITE 1901 | | SANTA CLARA | CA | 95054 | |
| WESTERN ALLIED MECHANICAL | DAVID MISKE | 1180 OBRIEN DR. | | | MENLO PARK | CA | 94025 | |
| WESTERN ALLIED MECHANICAL | | 1180 OBRIEN DR. | | | MENLO PARK | CA | 94025 | |
| Western Allied Mechanical, Inc. | | 1180 OBrien Drive | | | Menlo Park | CA | 94025 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN MOTEL | | 2250 EL CAMINO REAL | ATTN  LAURA MURRAY | | SANTA CLARA | CA | 95050 | |
| WESTINGHOUSE COMMUNICATIONS | BILL/PATTY | P.O.BOX 641655 | | | PITTSBURGH | PA | 15264-1655 | |
| WESTINGHOUSE ELECTRIC CORP. | | P.O. BOX 70987 | | | CHICAGO | IL | 60673-0987 | |
| WEY, SHYH-CHIEN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WEYSHYH-CHIEN | | 41086 DAVILA COURT | | | FREMONT | CA | 94539 | |
| WHATS NEW IN ELECTRONICS | LEE DE LA RUE BROWNE | EUROPE | 30 CALDERWOOD STREET | | LONDON | | SE18 60H | UNITED KINGDOM |
| WHITE FALCONINC | | PO BOX 1166 | | | MILPITAS | CA | 95035 | |
| WHITETIM | | | | | | | | |
| WICE AIR FREIGHT (HK) LTD | | G/F. 19 YUK YAT STREET | TOKWAWAN | | KOWLOON | | | HONG KONG |
| WIEBERNEIT, DIRK | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WIEBERNEITDIRK | | 1004 DEL NORTE AVENUE | | | MENLO PARK | CA | 94025 | |
| WIINBOND ELECTRONIC CORP. | ELSIE MAR/BILLY YANG | 11F NO.673 | MIN SHENG EAST ROAD | | TAIPEI | | | TAIWAN |
| WILLIAM CHANG | | 7949 CRANBERRY CIRCLE | | | CUPERTINO | CA | 95014 | |
| WILLIAM CHEN | | | | | | | | |
| WILLIAM F. ROESCHLEIN | | 1232 COOLIDGE AVENUE | | | SAN JOSE | CA | 95125 | |
| WILLIAM HSIENCHIN WANG | | | | | | | | |
| WILLIAM JACKMAN | | 9711 ANCHUSA TRAIL | | | AUSTIN | TX | 78736 | |
| WILLIAM LEE | | | | | | | | |
| WILLIAM M. MERCER INC. | | P.O. BOX 95775 | | | CHICAGO | IL | 60694-5775 | |
| WILLIAM WEI CHEN | | 21796 HYANNISPORT DR. | | | CUPERTINO | CA | 95014 | |
| WILLIAMS CONFERENCING | JULIE | GLOBAL ACCESS | C/O 1ST NATL BANK OF CHICAGO | PO BOX 93444 | CHICAGO | IL | 60673-3444 | |
| WILLIAMS PARTY RENTALS | | 845 PARK AVENUE | | | SAN JOSE | CA | 95126 | |
| WILLIAMS RENTS & SELLS | | | | | | | | |
| WILLIAMSON, JOHN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WILLIAMSONJENNIFER | | 9209 VILLAGE GLEN DR NO 242 | | | SAN DIEGO | CA | 92123 | |
| WILLIAMSONJOHN | | 2348 GREENWOOD ROAD | | | PLEASANTON | CA | 94566 | |
| WILLIE A. BANDONG | | | | | | | | |
| WILLIS OF ARIZONA INC | | 11201 N. TATUM BOULEVARD | SUITE 300 | | PHOENIX | AZ | 85028 | |
| WILLMINGDAVID | | 1455 WEST AUTUMN RD | | | PALATINE | IL | 60067 | |
| WILLOWETTE BAKERY | | 1375 LINCOLN AVE. | | | SAN JOSE | CA | 95125 | |
| WILLSEY, ANNE MARIE | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| WILLSEYANNE MARIE | | 14307 FORT SMITH TRAIL | | | AUSTIN | TX | 78734 | |
| WILSON FREIGHT (FE) LIMITED | | 3RD FLOOR TWO HARBOURFRONT | 18-22 TAK FUNG STREET | HUNG HOM | KOWLOON | | | HONG KONG |
| WILSON SONSINI GOODRICH & | ROSATI | FILE NO. 73672 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3672 | |
| WIM MICHIELS | | 6326 PURPLE HILLS DRIVE | | | SAN JOSE | CA | 95119 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIN WAY TECHNOLOGY CO LTD | MR PATRICK | 19F-2 NO 317MINGHUA ROAD | | GUSHAN DISTRICT | KAOHSIUNG | | 804 | TAIWAN |
| WIN WAY TECHNOLOGY CO. LTD | MR. PATRICK | 19F-2 NO. 317 MINGHUA ROAD | GUSHAN DISTRICT | KAOHSIUNG 804 | TAIWAN R.O.C. | | | TAIWAN |
| WINBOND ELECTRONIC CORP | DAVIS HUANG | C/O WINBOND ELECTRONIC CORP AMERICA | 2727 NORTH FIRST STREET | | SAN JOSE | CA | 95134 | |
| WINBOND ELECTRONIC CORP. | ELSIE MAR/BILLY YANG | 11F NO. 673 | MIN SHENG EAST ROAD | | TAIPEI | | | TAIWAN ROC |
| WINBOND ELECTRONICS (HK) LTD | | UNIT 9-15 22/F. | JOS TOWER MILLENNIUM CITY 2 | 378 KWUNG TONG ROAD | KOWLOON | | | HONG KONG |
| WINBOND ELECTRONICS CORP | DAVIS HUANG | C/O WINBOND ELECTRONICS CORP | AMERICA2727 NORTH FIRST STREET | | SAN JOSE | CA | 95134 | |
| WINBOND ELECTRONICS CORP | GWOCHIN SU | NO. 4 CREATION ROAD III | SCIENCE-BASED INDUSTRIAL PARK | | HSINCHU TAIWAN R.O.C. | | | TAIWAN |
| WINBOND ELECTRONICS CORP | PHIL LI | 11F NO 673 | MIN SHENG EAST ROAD | | TAIPEI | | | TAIWAN |
| WINBOND ELECTRONICS CORP. | ELSIE MAR/BILLY YANG | 11F NO. 673 | MIN SHENG EAST ROAD | | TAIPEI | | | TAIWAN |
| WINBOND ELECTRONICS CORP. | ELSIE MAR/BILLY YANG | C/O WINBOND ELECTRONICS CORP. | AMERICA | 2727 NORTH FIRST STREET | SAN JOSE | CA | 95134 | |
| WINBOX TECHNOLOGIES | | WILHELMSTRASSE 13-15 | | | FURTWANGEN | | 78120 | GERMANY |
| WINCHESTER PRINTING | JIM | 475 E. CAMPBELL AVE. | | | CAMPBELL | CA | 95008 | |
| WIND RIVER SYSTEMS | | 500 WIND RIVER WAY | | | ALAMEDA | CA | 94501-1171 | |
| WIND RIVER SYSTEMS, INC. | ATTN V.P. OF LEGAL AFFAIRS | 500 WIND RIVER WAY | | | ALAMEDA | CA | 94501 | |
| WINDOWS DEVELOPERS JOURNAL | | P.O. BOX 56565 | | | BOULDER | CO | 80321-6565 | |
| WINDOWS HARDWARE QUALITY LABS | MICROSOFT CORPORATION | ONE MICROSOFT WAY | WINS H/W QUALITY LABS BLDG#20 | | REDMOND | WA | 98052-6399 | |
| WINDOWS HARDWARE QUALITY LABS | MICROSOFT CORPORATION | P.O.BOX 844510 | | | DALLAS | TX | 75284-4510 | |
| WINDOWS SOURCES | | P. O. BOX 59103 | | | BOULDER | CO | 80322-9103 | |
| WINDOWS STRATEGY SEMINAR | | 490 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| WINDTEST INSTRUMENTS INC. | GARY KOIFMAN | 4962 EL CAMINO REAL SUITE 235 | | | LOS ALTOS | CA | 94022 | |
| WING CHEUNG SIU | | 520 E. SEDDELL DRIVE SUITE #10 | | | SUNNYVALE | CA | 94089 | |
| WING HON LAM | | | | | | | | |
| Wing Hui | | 1161 Creekwood Drive | | | San Jose | CA | 95129 | |
| WING HUI | | 3111 PARKER LANE #295 | | | AUSTIN | TX | 78741 | |
| WING KUI YUEN | | | | | | | | |
| WINGREN VILLAGE APARTMENTS | ATTN BECKIE HUGHES | 2400 WINGREN ROAD | | | IRVING | TX | 75062 | |
| WINGS WESTERN IMMIGRATION | NETWORKING GROUP | C/O MICHELLE KEATING | 226 CARLYN AVENUE | | CAMPBELL | CA | 95008 | |
| WINHEC 94 | | 33 NEW MONTGOMERY STREET | SUITE 2070 | | SAN FRANCISCO | CA | 94105 | |
| WINIFRED AU-YEUNG | | 6915 STARLING VALLEY DRIVE | | | SAN JOSE | CA | 95120 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNERS ENGINEERING INC. | AMY KUO | 48065 FREMONT BLVD. | | | FREMONT | CA | 94538-6541 | |
| WINNERS ENGINEERING INC. | | 48521 WARM SPRINGS BLVD | SUITE#315 | | FREMONT | CA | 94539 | |
| WINNERS ENGINEERINGINC | KENNTH | 48065 FREMONT BLVD | | | FREMONT | CA | 94538-6541 | |
| WINSLOW AUTOMATION INC | JERRY/LARRY | 2339 TECHNOLOGY PARKWAY STE#F | | | HOLISTER | CA | 95023 | |
| WINSLOW AUTOMATIONINC | JOHN TENDER | 2339 TECHNOLOGY PARKWAYSTENO F | | | HOLISTER | CA | 95023 | |
| WINSTAR BROADBAND SERVICES | A DIVISION OF WINSTAR WIRELESS | INC. | PO BOX 84786 | | SEATTLE | WA | 98124-6086 | |
| WINSTAR TELECOMMUNICATIONS INC | | P. O. BOX 710952 | | | COLUMBUS | OH | 43271-0952 | |
| WINSUN INTERNATIONAL LTD | | UNIT 7 & 822/F NANYANG PLAZA | 57 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| WINTEC INDUSTRIES | DAWN YE | 4280 TECHNOLOGY DRIVE | | | FREMONT | CA | 94538 | |
| WINTECH MICROELECTRONICS (HK) | STEPHEN HUI | 2301 NANYANG PLAZA | 57 HUNG TO ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| WINYA TECHNOLOGIES INC. | | 3F-1 NO46 HAI PIEN ROAD | LIN YA DISTRICT | KAOHSIUNG TAIWAN 802 | R.O.C. | | | TAIWAN |
| WINYA TECHNOLOGIESINC | | 3F-1NO46HAI PIEN ROAD | | LIN YA DISTRICT | KAOHSIUNG | | 802 | TAIWAN |
| WINZIP COMPUTING | | P.O. BOX 540 | | | MANSFIELD | CT | 06268 | |
| WIPRO LIMITED | ACCOUNT NO. INWIPRO | SURVEY NOS.76-P 80-P | DODDAKKANAHALLI, VARTUR HOBLI | SARJAPUR RD., BANGALORE | CARMELRAM | | 35 | INDIA |
| WIPRO LIMITED | RAMAKRISHNA UNDAPALLI | SURVEY NOS 76 P 80 P | DODDAKKANAHALLI VARTUR HOBLI | SARJAPUR ROAD | BANGALORE CARMELRAM PO 560 035 | | | INDIA |
| WIPRO LIMITED | WIPRO TECHNOLOGIES | MR. AB BRINK, BUSINESS DEVELOPMENT MANAGER | HABSBURGLAAN 45 | | EINDHOVEN | | 5616 HE | THE NETHERLANDS |
| WIPRO LIMITED | | MISSION RD. | 560027 BANGALORE | | | | | INDIA |
| WIPRO LIMITED | | MISSION ROAD | | | 560027 BANGALORE | | | INDIA |
| WIPRO LIMITED | | SURVEY NOS.76-P 80-P | DODDAKKANAHALLI, VARTUR HOBLI, PO 560 035 | SARJAPUR RD., BANGALORE | CARMELRAM | VARTUR | | INDIA |
| WIPRO LTD | | SURVEY NOS.76-P 80-P | DODDAKKANAHALLI, VARTUR HOBLI | SARJAPUR RD., BANGALORE | CARMELRAM | | 35 | INDIA |
| WIRED | | PO BOX 191427 | | | SAN FRANCISCO | CA | 94119-9708 | |
| WIRELESS HD | | 555 N. MATHILDA AVE SUITE 150 | | | SUNNYVALE | CA | 94085 | |
| WISE SMART INTERNATIONAL LTD | | SUITE 705RICHMOND COMM BLDG | 107-111 ARGYLE STREET | MONGKOK | KOWLOON | | | HONG KONG |
| WISTRON INFOCOM(ZHONGSHAN)CORP | | ZHONGSHAN TORCH | HIGH-TECH INDUSTIAL | DEVELOPMENT ZONE | ZHONGSHAN CITY GUANGDONG | | | CHINA |
| WISTRON INFOCOMM PHIL CORP | | | | | | | | |
| WISTRON INFOCOMM PHIL CORP. | | | | | | | | PHILIPPINES |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOKS ON EXPRESS | | 156 W. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| WOLF CAMERA | | | | | | | | |
| WOLFE CAFE | | 45444 COYOTE ROAD | | | FREMONT | CA | 94539 | |
| WON-CHUNG & BAKER LLP | | 95 S. MARKET ST. SUITE480 | | | SAN JOSE | CA | 95113 | |
| WONDERFUL TRANSPORTATION LTD | | FLAT DG/F | TAI SANG CONTAINER & GODOWN CENTRE | 2-10 CHEUNG FAI ROAD | TSING YI | | | N T |
| WONG KIT YING | | | | | | | | |
| WONG WAI FONG | | | | | | | | HONG KONG |
| WONG YANG HUI | | | | | | | | HONG KONG |
| WONGS KONG KING TRAVEL LTD | | | | | | | | HONG KONG |
| WOOD ASSOCIATES INC. | | PO BOX 7896 | | | SAN FRANCISCO | CA | 94120-7896 | |
| WORKSTATION TECHNOLOGIES INC. | DEPT. 33107 | P. O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-3107 | |
| WORKSTATION TECHNOLOGIES INC. | TIM | 75 GILCREAST ROAD | SUITE 200 | | LONDONDERRY | NH | 03053 | |
| WORKSTATION TECHNOLOGIESINC | JOHN R NORISS | 75 GILCREAST ROAD | SUITE 200 | | LONDONDERRY | NH | 03053 | |
| WORLD ASIA FREIGHT SYSTEM INC | | 1065 SNEATH LANE | | | SAN BRUNO | CA | 94066 | |
| WORLD JOURNAL | | 231 ADRIAN RD | | | MILLBRE | CA | 94030 | |
| WORLD PEACE | | UNIT C&G, 15/F CDW BUILDING | 388 CASTLE PEAK RD. | TSUEN WAN, NEW TERRITORIES | | | | Hong Kong |
| WORLD RESEARCH GROUP | | 1120 AVE. OF THE AMERICAS | 7TH FLOOR | | NEW YORK | NY | 10036 | |
| WORLDROUTES TRANSPORTATION LTD | | G/F 28 BAKER STREET | | HUNG HOM | KOWLOON | | | HONG KONG |
| WORLDWIDE FREIGHT | | 2059 S. EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| WPG AMERICAS INC | | 5285 HELLYER AVENUE | SUITE 150 | | SAN JOSE | CA | 95138 | |
| WPI INTERNATIONAL (HK) LIMITED | | UNIT 1201-120512/F | MIRAMAR TOWER | 132 NATHAN ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| WPI INTERNATIONAL (HK) LTD | MR F C FU | ROOM 8098/F HUNGHOM COMMERCIAL CENTRE | TOWER B | 37-39 MA TAU WAI ROAD | HUNGHOM | KOWLOON | | HONG KONG |
| WR HAMBRECHT + CO LLC | C/O JONATHAN FAYMAN | 539 BRYANT STREET | | | SAN FRANCISCO | CA | 94107-1237 | |
| WRIGHT EXPRESS | | 33548 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| WRIGHT EXPRESS FIN SVC CORP | TIM BRUCE | 33548 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| WRIGHT EXPRESS FIN SVC CORP | | 33548 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| WSR ENTERPRISES INC. | | P.O. BOX 240656 | | | CHARLOTTE | NC | 28224 | |
| WU KONG RESTAURANT | | ONE RINCON CENTER | 101 SPEAR ST. | | SAN FRANCISCO | CA | 94105 | |
| WU YUJIE | | | | | SHANGHAI | | | CHINA |
| WU, KUNLUNG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUHAN HIGHEASY ELECTRONIC DEVELOPMENT TECHNOLOGY CO. | | ENTERPRISE RESIDENCE A2, OPTICS VALLEY SOFTWARE PA | NO. KWANSHAN 1ST RD. | EAST LAKE DEVELOPMENT AREA | | | 430074 | CHINA |
| WUKUNLUNG | | 40415 TORENIA CIRCLE | | | FREMONT | CA | 94538 | |
| WUS PRINTED CIRCUIT (KUNSHAN) | | HEILONGJIANG NORTH ROAD | KUNSHAN CITY | | JIANGSU PROVINCE | | | CHINA |
| WUYONG | | | | | | | | |
| www.TOUCHBOARDS.COM | INTERWORLD HIGHWAY LLC | 205 WESTWOOD AVE. | | | LONG BEACH | CA | 07740 | |
| WYDE JOSHUA | | | | | | | | |
| WYLE EMG-COMPONENT TELESALES | | WYLE-EMG-SCL | 3000 BOWERS AVE | | SANTA CLARA | CA | 95051 | |
| WYLE EMG-TELESALES PROVO | | P. O. BOX 61000 | FILE # 1925 | | SAN FRANCISCO | CA | 94161-1925 | |
| WYLE LABORATORIES | BRETT STAPLES | 3000 BOWERS AVE | | | SANTA CLARA | CA | 95051-0919 | |
| WYLE LABORATORIES | VENESSA | 3000 BOWERS AVE | | | SANTA CLARA | CA | 95051-0919 | |
| WYNDHAM GARDEN HOTEL | | 1300 CHESAPEAKE TERRACE | | | SUNNYVALE | CA | 94089 | |
| WYNN LAS VEGAS LLC | | FILE 50195 | | | LOS ANGELES | CA | 90074-0195 | |
| X6D USA INC | | 1017 COLE AVE | | | LOS ANGELES | CA | 90038 | |
| X6D USA INC. | ACCOUNTING | DBA XPAND | 1017 COLE AVENUE | | LOS ANGELES | CA | 90038 | |
| XCOM CORP. | ROGER MCAULAY | THE HEARST BUILDING | 5 THIRD STREET SUITE 722 | | SAN FRANCISCO | CA | 94103 | |
| XEROX COMPUTER REPAIR CENTER | | 1035 N. FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94089 | |
| XEROX CORPORATION | DANIEL GUNTHER | 2665 NORTH FIRST ST. | SUITE 200 | | SAN JOSE | CA | 95134 | |
| XEROX CORPORATION | | P.O. BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XGI TECHNOLOGIES INC. | | 4F NO. 25 ALLEY 18 LANE 81 | JIANGUNG 2ND RD. | | HSINCHU CITY | | | TAIWAN |
| XGI TECHNOLOGIESINC | | 4F NO 25 ALLEY 18 LANE 81 | JIANGUNG 2ND RD | | HSINCHU CITY | | | |
| XGI TECHNOLOGY INC. (USA) | | 3131 JAY STREET #200 | | | SANTA CLARA | CA | 95054 | |
| XI CHEN | | 605 PROSPECT STREET APT. D | | | NEW HAVEN | CT | 06511 | |
| XI LIN | | | | | | | | |
| XIAMEN OVERSEAS CHINESE | LILY | ELECTRONIC CO. LTD. | NO. 22 HULI DADAO | | XIAMEN | | | CHINA |
| XIAN JIAO TONG UNIVERSITY | NANNING ZHENG | | | | XIAN | | 710049 | CHINA |
| XIAN JIAOTONG UNIVERSITY | INSTITUTE OF AI&R | 28 XIANNING RD | | | XIAN | | 710049 | CHINA |
| XIANG CHEN | | 711 JENNIFER WAY | | | MILPITAS | CA | 95035 | |
| XIANG DONG LIN | | 880 HOLLENBECK AVENUE | | | SUNNYVALE | CA | 94087 | |
| XIANG ZENG | | | | | SHANGHAI | | | CHINA |
| XIANG ZHU | | | | | | | | |
| XIANGDONG BILL LU | | | | | | | | |
| XIANG-JUN DONG | | | | | | | | |
| XIANLIANG ZHA | | | | | | | | |
| XIAO GANG ZHENG | | | | | SHANGHAI | | | CHINA |
| XIAO JIE LI ( JANE ) | | | | | SHANGHAI | | | CHINA |
| XIAOBO ZHOU | | | | | SHANGHAI | | | CHINA |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

229 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIAOCHENG HE | | 2389 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131 | |
| XIAOGANG CHEN | | 8585 SPICEWOOD SPRINGS #1420 | | | AUSTIN | TX | 78759 | |
| XIAOGANG LIU | | | | | SHANGHAI | | | CHINA |
| XIAOGANG ZHENG | | | | | | | | |
| XIAOGUANG LI | | | | | | | | |
| XIAOJIONG FEI | | | | | SHANGHAI | | | CHINA |
| XIAOMAN ZHENG | | 6843 ELDRIDGE DRIVE | | | SAN JOSE | CA | 95120 | |
| XIAOMAN ZHENG ( JEANY ) | | | | | | | | |
| XIAONI GUO | | | | | | | | |
| XIAOPING LI | | | | | SHANGHAI | | | CHINA |
| Xiaoping Wang | | 2067 Fieldcrest Drive | | | Milpitas | CA | 95035 | |
| XIAORONG XUE | | | | | SHANGHAI | | | CHINA |
| XIAOWEI LIN | | | | | | | | |
| XIAOYA LIU | | | | | | | | |
| XIAOYONG LIU | | | | | SHANGHAI | | | CHINA |
| XIAOZHI KANG | | | | | SHANGHAI | | | CHINA |
| XIN CHENG HONG | | 1074 HEATHERFIELD LN | | | SAN JOSE | CA | 95132 | |
| XIN FENG | | | | | SHANGHAI | | | CHINA |
| XIN GOLDEN | | | | | | | | |
| XIN-CHENG HONG | | 1074 HEATHERFIELD LA | | | SAN JOSE | CA | 95132 | |
| XING FU | | | | | SHANGHAI | | | CHINA |
| XING TECHNOLOGY CORP | CRANDON MACDONALD | 810 FIERO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| XING TECHNOLOGY CORP. | SEAN OTOOLE | 810 FIERO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| XINHUA WU | | | | | SHANGHAI | | | CHINA |
| XINJING GARDEN LANDSCAPE CO | | 4099 CASTLE CANYON CT | | | ANTIOCH | CA | 94509 | |
| XINJING GARDEN LANDSCAPE CO. | | 4099 CASTLE CANYON CT | (415)860-9796 | | ANTIOCH | CA | 94509 | |
| XINLIN LI | | | | | SHANGHAI | | | CHINA |
| XINWEI YANG | | | | | | | | |
| XINYAN CHEN | | 522 LANFAIR CIRCLE | | | SAN JOSE | CA | 95136 | |
| XIRCOM INC. | SALES | FILE #54717 | | | LOS ANGELES | CA | 90074-4717 | |
| XIU WEI LIU (SUE) | | | | | SHANGHAI | | | CHINA |
| XIUYING FA | | 527 D SOONER DR | | | NORMAN | OK | 73072 | |
| XL LOGISTICS GROUP | DBA NAVIS PACK & SHIP SJ | 2413 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| XL LOGISTICS GROUP | JULIET SEQERIA | DBA NAVIS PACK & SHIP SJ | 2413 ZANKER ROAD | | SAN JOSE | CA | 95131 | |
| XLSOFT INTERNATIONAL | M. WATANABE | 15375 BARRANCA PARKWAY A204 | | | IRVINE | CA | 92718-2204 | |
| XNET TECHNOLOGY | JULIA PARIS | 426 S. HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| XO COMMUNICATIONS | | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XU, DI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| XUAN JI | | | | | SHANGHAI | | | CHINA |
| XUDI | | 605 ARCADIA TERRACE NO 202 | | | SUNNYVALE | CA | 94085 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| XUE ALBERT | | | | | CUPERTINO | CA | 95014 | |
| XUE QI MA | | 210 EASY STREET #24 | | | MOUNTAIN VIEW | CA | 94043 | |
| XUEBING SYLVIA TANG | | | | | | | | |
| XUELAI ZHENG | | | | | SHANGHAI | | | CHINA |
| XUELEI WEI | | | | | | | | |
| XUELIN (KEVIN) XU | | 1236 PORTICO COURT | | | RIVERSIDE | CA | 92508 | |
| XUEQI MA | | | | | | | | |
| XUESONG LI | | | | | SHANGHAI | | | CHINA |
| XUSHUYI | | 1120 N PLACENTIA AVE APT C33 | | | FULLERTON | CA | 92831 | |
| XUXUELIN (KEVIN) | | 1236 PORTICO COURT | | | RIVERSIDE | CA | 92508 | |
| XUYUN CHEN | | | | | SHANGHAI | | | CHINA |
| XY DESIGN AND SERVICE | LI YUE | 1702 TAHOE DR | | | MILPITAS | CA | 95035 | |
| YAHOO! INC. | ATTN TAPAN BHAT | 701 FIRST AVE. | | | SUNNYVALE | CA | 94089 | |
| YAHOO! INC. | | 3420 CENTRAL EXPRESSWAY | M/S 2204 | | SANTA CLARA | CA | 95051-0703 | |
| YAKKO JAPANESE RESTAURANT | | 975 W. DANA ST. | | | MOUNTAIN VIEW | CA | 94041 | |
| YALE INVESTMENT COMPANY | | 438 CAMBRIDGE AVE. | | | PALO ALTO | CA | 94306 | |
| YAMAHA GOLF CARS | BEN FOREMAN | 893 AMES AVE | | | MILPITAS | CA | 95035 | |
| YAMAICHI ELECTRONIC USA INC. | ERIKA | PO BOX 45669 | | | SAN FRANCISCO | CA | 94145-0669 | |
| YAMAICHI ELECTRONIC USAINC | | PO BOX 45669 | | | SAN FRANCISCO | CA | 94145-0669 | |
| YAMAICHI ELECTRONICS | ACCOUNTS RECEIVABLES | PO BOX 45669 | | | SAN FRANCISCO | CA | 94145-0669 | |
| YAMAICHI ELECTRONICS | JUDY | PO BOX 45669 | | | SAN FRANCISCO | CA | 94145 | |
| YAMAICHI ELECTRONICS | | DEUTSCHLAND GMBH | KARI-SCHMID-STRASSE 9 | | 81829 MUNCHEN | | | GERMANY |
| YAMAICHI ELECTRONICS INC | PAUL STYPA | 2235 ZANKER RD | | | SAN JOSE | CA | 95131 | |
| YAMAICHI ELECTRONICS INC. | SARA | 2235 ZANKER RD. | | | SAN JOSE | CA | 95131 | |
| YAMAICHI ELECTRONICS USA INC. | | 2235 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| YAMAICHI ELECTRONICS USAINC | EDDIE MARTINEZ | 2235 ZANKER ROAD | | | SAN JOSE | CA | 95131 | |
| YAMATO TRANSPORT 9HK0 LIMITED | | RM 901 9/F. COMERICAL BLDG | AIRPORT FREIGHT FORWARDING CTR | 2 CHUN WAN ROAD | CHEK LAP KOK | | | HONG KONG |
| YAMIN LIN | | 1706 HARVEST BEND LANE | | | CEDAR PARK | TX | 78613 | |
| YAN JIE NIE (JIM) | | | | | SHANGHAI | | | CHINA |
| YANG AYFANG | | | | | | | | |
| YANG DING | | | | | SHANGHAI | | | CHINA |
| YANG QUN | | 1212 W MICKINLEY AVE | APT #3 | | SUNNYVALE | CA | 94086 | |
| YANG, KANG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| YANG, MAI | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| YANGKANG | | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

231 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| YANGMAI | | 1074 GRECO AVENUE NO 3 | | | SUNNYVALE | CA | 94087 | |
| YANHONG FAN | | | | | SHANGHAI | | | CHINA |
| YANJIE NIE | | | | | SHANGHAI | | | CHINA |
| YANQING SHEN | | | | | SHANGHAI | | | CHINA |
| YANQIU LIU | | | | | SHANGHAI | | | CHINA |
| YANYAN PENG | | | | | SHANGAHI | | | CHINA |
| YANYING REN | | | | | SHANGHAI | | | CHINA |
| YAO JACK | | 7556 ORANGE BLOSSOM DR. | | | CUPERTINO | CA | 95014 | |
| YAR COMMUNICATIONS | | 220 FIFTH AVE. | | | NEW YORK | NY | 10001 | |
| YARON ROTSTEIN | | 521 HOPE TERRACE | | | SUNNYVALE | CA | 94087 | |
| YASHPAL MAKKAR | | 1106 CHALLA DRIVE | | | CEDAR PARK | TX | 78613 | |
| YASUHISA HARITA | | | | | | | | |
| YASUSHI CHIKAGAMI | C/O CLARA J. SHIN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| YASUSHI CHIKAGAMI | C/O DAVID SIDNEY STEUER | WILSON SONSINI GOODRICH & ROSATI | 650 PAGE MILL RD. | | PALO ALTO | CA | 94304 | |
| YASUSHI CHIKAGAMI | C/O JIN H. KIM | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| YASUSHI CHIKAGAMI | C/O SARAH A. GOOD | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | THREE EMBARCADERO CENTER 7TH FL. | | SAN FRANCISCO | CA | 94111-4024 | |
| YASUSHI CHIKAGAMI | | 4F ARUKAI BLDG 1-23-13 | EBISU SHIBUYA-KU | | TOKYO | | 150-0013 | JAPAN |
| YAUKAI | | 11360 OCEAN RIDGE WAY | | | | CA | 92130 | |
| YAUKAI HON | | 5531 HAVENRIDGE WAY | | | SAN DIEGO | CA | 92130 | |
| YAU-TUNG LEUNG | | | | | | | | |
| YAXIN ZHANG(JESSICA) | | 546 TRINIDAD LANE | | | FOSTER CITY | CA | 94404 | |
| YE JIANJUN | | | | | SHANGHAI | | | CHINA |
| YE ZHU | | 2777 SIERRA VILLAGE CT. | | | SAN JOSE | CA | 95132 | |
| YE, RONG | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| YEEJENNY | | 2961 PREECE STREET | | | SAN DIEGO | CA | 92111 | |
| YEE-SHIH CHIN | | | | | | | | |
| YELLOW FREIGHT SYSTEMS INC. | | | | | | | | |
| YELLOW PAGES DIRECTORIES | | PO BOX 4409 | | | MISSION VIEJO | CA | 92690 | |
| YEN MING-YI | | | | | | | | |
| YEN-PIN CHOU | | 371 CHERRY AVENUE | | | LOS ALTOS | CA | 94022 | |
| YERONG | | 41444 THURSTON ST | | | FREMONT | CA | 94538 | |
| YEUNGALICE | | | | | | | | |
| YEW POH SOH | | 2124 CANOAS GARDEN AVENUE #3 | | | SAN JOSE | CA | 95125 | |
| YICHEN LIU | | | | | SHANGHAI | | | CHINA |
| YICHIH MA (ANGELA) | | 1724 LOCKSLEY PARK DRIVE | | | SAN JOSE | CA | 95132 | |
| YIHUI WU | | | | | | | | |
| YIMIAO HAO | | 1437 SOUTH MARY AVENUE | | | SUNNYVALE | CA | 94087 | |

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YI-MIAO HAO | | | | | | | | |
| YIN HUANG | | | | | SHANGHAI | | | CHINA |
| YIN JEFFREY KE | | 1698 ONTARIO DRIVE #13 | | | SUNNYVALE | CA | 94087 | |
| YIN KE ( JEFFREY ) | | | | | SHANGHAI | | | CHINA |
| YIN LIN | | | | | | | | |
| YING DUAN | | | | | SHANGHAI | | | CHINA |
| YING HUI ZHU (PAMELA) | | | | | | | | |
| YING LI | | | | | SHANGHAI | | | CHINA |
| YING YICAI (JACK) | | | | | | | | |
| YING ZHAOJIANG | | 1749 NORANDA DRIVE | APT. #1 | | SUNNYVALE | CA | 94087 | |
| YINGCHUN LI (RONA) | | | | | | | | |
| YINGCHUN ZHOU | | 10363 MARY AVENUE | | | CUPERTINO | CA | 95014 | |
| YINGZI ZHU ( LYNDA ) | | | | | SHANGHAI | | | CHINA |
| YIQING SHEN | | 1620 HOPE DRIVE #536 | | | SANTA CLARA | CA | 95054 | |
| YIREN CHU ( IAN ) | | | | | | | | |
| YISHAO MAX HUANG | | | | | | | | |
| YIXUAN WANG | | | | | SHANGHAI | | | CHINA |
| YIYI CAI | | | | | SHANGHAI | | | CHINA |
| YNJIUN P. WANG | | | | | | | | |
| YNJIUN WANG | | | | | | | | |
| YOGI HSUAN | | 5750 E. UNIVERSITY BLVD.#517 | | | DALLAS | TX | 75296 | |
| YOKOGAWA CORPORATION - AMERICA | ACCOUNTS RECEIVABLES | PO BOX 409220 | | | ATLANTA | GA | 30384-9220 | |
| YOKOGAWA CORPORATION - AMERICA | MICHAEL KUPSZTA | 2 DART ROAD | | | NEWNAN | GA | 30265 | |
| YONG GIL KIM | | 1602 SIENNA DRIVE | | | CEDAR PARK | TX | 78613 | |
| YONG LI | | 3899 SCAMMAN COURT | | | FREMONT | CA | 94538 | |
| YONG LI ( POOKY ) | | | | | SHANGHAI | | | CHINA |
| YONG LI (NEO) | | | | | SHANGHAI | | | CHINA |
| YONG MA | | | | | SHANGHAI | | | CHINA |
| YONG WU | | | | | | | | |
| YONG YAO | | | | | | | | |
| YONGJIAN HU | | 5985 WHITESTONE LANE | | | SUWANEE | GA | 30024 | |
| YONGJIAN TANG | | | | | SHANGHAI | | | CHINA |
| YONGJUN WANG | | | | | SHANGHAI | | | CHINA |
| YONG-WEI WANG | | | | | | | | |
| YOSUN HONG KONG CORP LTD | RAYMOND NING | RM 3013/F TOWER II | ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | KOWLOON BAY | KOWLOON | | HONG KONG |
| YOSUN INDUSTRIAL CORP | MR. A. CHU/MS C.C | 9F NO. 489 TIDING AVE. | SEC. 2 NEIHU | | TAIPEI | | | TAIWAN |
| YOUNGEWIRTH & OLENICK ASSOC | | 17621 IRVINE BLVD. #101 | | | TUSTIN | CA | 92780 | |
| YOUNG-GIL KEVIN PARK | | | | | | | | |
| YOUSEF ALSHEHABI | | | | | | | | |
| YU (TINA) ZHANG | | 6817 FINKLEA COVE | | | AUSTIN | TX | 78730 | |
| YU DAI | | | | | SHANGHAI | | | CHINA |
| YU KAU CHAN | | | | | | | | |
| YU SHANG CHEN | | | | | | | | |
| YU VINCENT | | | | | | | | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

233 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| YUAN HSIEH | | NO 149-7 SEC 1 | HSINSHENG SOUTH YD | | TAIPEI | | | TAIWAN |
| YUAN IEE HWANG | | 12788 HOMES DRIVE | | | SARATOGA | CA | 95070 | |
| YUAN WANG (AILEEN) | | | | | SHANGHAI | | | CHINA |
| YUANYANG HE | | | | | SHANGHAI | | | CHINA |
| YUANYUAN LUO | | | | | SHANGHAI | | | CHINA |
| YUBICO INC. | | 440 N. Wolfe Rd | | | SUNNYVALE | CA | 94085 | |
| YUCHENG ZHAO | | | | | | | | |
| YUCHI-LUNG | | 1596 THORNLEAF WAY | | | SAN JOSE | CA | 95131 | |
| YUCHUNG YEN | | 2620 ELLENDALE PL | APT # 107 | | LOS ANGELAS | CA | 90007 | |
| YUE LIN | | | | | SHANGHAI | | | CHINA |
| YUEJIAN XING | | | | | SHANGHAI | | | CHINA |
| YUFEI MA | | | | | | | | |
| YUFEI ZHANG | | | | | | | | |
| YU-MEI LIN | | 4559 BLACKFORD AVE. | | | SAN JOSE | CA | 95129 | |
| YUMEI WANG | | | | | SHANGHAI | | | CHINA |
| YUN DU | | | | | | | | |
| YUN JIAN WU | | | | | | | | |
| YUN XU (VICKY) | | | | | | | | |
| YUN YANG | | | | | SHANGHAI | | | CHINA |
| YUNDONG ZHANG | | | | | | | | |
| YUNG-CHENG CHEN | | | | | | | | |
| YUNGFAI WONG | | | | | | | | |
| YUNGSHU CHUAN | | 1632 VIA SOMBRIO | | | FREMONT | CA | 94539 | |
| YUNXIANG PENG | | 1209 1/2 WEST 27 STREET | | | LOS ANGELES | CA | 90007 | |
| YUSEN AIR & SEA SERVICE (USA) | WM CHAMBERLIN | 340 BEACH ROAD | | | BURLINGAME | CA | 94010 | |
| YUSEN AIR & SEA SERVICE HK LTD | | 25/F TOWER ONE | EVERGAIN PLAZA | 82-100 CONTAINER PORT ROAD | KWAI CHUNG | | | N T |
| YUTIAN FENG | | 4271 NORTH 1ST STREET #87 | | | SAN JOSE | CA | 95134 | |
| YUTIAN ZHANG | | | | | SHANGHAI | | | CHINA |
| YUTONG LU | | 2048 PASEO DEL SOL | | | SAN JOSE | CA | 95124 | |
| YUWENCHING | | 222 PEPPERMINT TREE TERRACE NO 4 | | | SUNNYVALE | CA | 94086 | |
| YUXIN WANG | | | | | SHANGHAI | | | CHINA |
| YVETTE CRISTINA OCHOA | | 444 SARATOGA AVE APT 23E | | | SANTA CLARA | CA | 95050 | |
| ZAC CORPORATION | RANDY | 1090 KAPP DRIVE | | | CLEARWATER | FL | 33765 | |
| ZACK/JOSEPH ELECTRONICS | WENDY HUDSON | 2514 CHANNING AVENUE | | | SAN JOSE | CA | 95131 | |
| ZADIAN TECHNOLOGIES | MARK CHUN | C/O WARD/DAVIS ASSOCIATES | 3329 KIFER ROAD | | SANTA CLARA | CA | 95051-0753 | |
| ZADIAN TECHNOLOGIES INC. | | 2305 BERING DRIVE | | | SAN JOSE | CA | 95131 | |
| ZALTON ENTERPRISES LTD | | RM 1503APEC PLAZA | 49 HOI YUEN ROAD | KWUN TONG | KOWLOON | | | HONG KONG |
| ZAMAR MEDIA SOLUTIONS | MATTHEW DOW | 138 MARTINVALE LANE | | | SAN JOSE | CA | 95119 | |
| ZAVED SHAMSUDDIN | | | | | | | | |
| ZD COMDEX & FORUMS | | PO BOX 585 | | | NEEDHAM HEIGHTS | MA | 02194-2722 | |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

234 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| ZD INTERNET MAGAZINE | | P.O. BOX 55481 | | | BOULDER | CO | 80322-5481 | |
| ZEBRA COPY | | 271 N. MATHILDA AVENUE | | | SUNNYVALE | CA | 94086 | |
| Zee Medical Service Co. | | P.O. Box 610878 | | | San Jose | CA | 95161-0878 | |
| ZEE MEDICAL SERVICE COMPANY | | 1721-A JUNCTION AVE. | P.O.BOX 610878 | | SAN JOSE | CA | 95161-0878 | |
| ZEE MEDICAL SERVICE COMPANY | | 1721-A JUNCTION AVE. | PO BOX 610878 | | SAN JOSE | CA | 95161-0878 | |
| ZEJUN CHEN | | | | | SHANGHAI | | | CHINA |
| ZELLERBACH | DEPT #01584 | | | | SAN FRANCISCO | CA | 94139-1584 | |
| ZELLERBACH | RICHARD MOORE | 245 S SPRUCE AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ZEN TRAVEL INC. | CONNIE/MAY | 1633 BAYSHORE HIGHWAY | SUITE 247 | | BURLINGAME | CA | 94010 | |
| ZEN TRAVELINC | | 1633 BAYSHORE HIGHWAY | SUITE 247 | | BURLINGAME | CA | 94010 | |
| ZENGER MILLER | BRUCE KENTERA | P.O.BOX 75708 | | | CHARLOTTE | NC | 28275-5708 | |
| ZENITRON CORP. | | NO .8, LANE 250 | SINHU 2ND RD. | NEIHU DISTRICT | TAIPEI CITY | | | TAIWAN |
| ZENOGRAPHICS | | 4 EXECUTIVE CIRCLE | | | IRVINE | CA | 92714 | |
| ZEPHYRUS TECHNICAL INC. | | 38435 ACACIA ST. | | | FREMONT | CA | 94536 | |
| ZEROWAIT CORPORATION | JULY LINETT | 707 KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19805 | |
| ZHANG, JIANBO | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ZHANG, JIYUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ZHANGBINGLEI | | 6648 RAINBOW DRIVE | | | SAN JOSE | CA | 95129 | |
| ZHANGJIANBO | | 949 VALENCIA AVENUE | | | MOUNTAIN VIEW | CA | 94040 | |
| ZHANGJIANCHENG | | | | | | | | |
| ZHANGJIYUN | | 43631 ELLSWORTH STREET | | | FREMONT | CA | 94539 | |
| ZHANGJUN | | 3256 ALLEN WAY | | | SANTA CLARA | CA | 95051 | |
| ZHANGWEIMING | | 170 LOCKSUNART WAY NO 23 | | | SUNNYVALE | CA | 94087 | |
| ZHANGYU (TINA) | | 6817 FINKLEA COVE | | | AUSTIN | TX | 78730 | |
| ZHAO GUOHUI | | 649 BLYTHE CT. #8 | | | SUNNYVALE | CA | 94086 | |
| ZHAO XIAODONG | | 701 CURTNER AVE. APT 310 | | | SAN JOSE | CA | 95125 | |
| ZHAOCHANG DAVID XU | | | | | | | | |
| ZHAO-FENG ZHENG | | 7250 BLUE HILL DR. #328 | | | SAN JOSE | CA | 95129 | |
| ZHAOHUI SHEN | | | | | SHANGHAI | | | CHINA |
| ZHAOJIRONG | | 3366 MT DIABLO BLVD NO C205 | | | LAFAYETTE | CA | 94549 | |
| ZHAOSHIHUI | | 3485 RAMONA STREET | | | PALO ALTO | CA | 94306 | |
| ZHEHONG QIAN | | | | | SHANGHAI | | | CHINA |
| ZHEMING ZHANG | | | | | SHANGHAI | | | CHINA |
| ZHEN FU | | 185 ESTANCIA DRIVE #230 | | | SAN JOSE | CA | 95134 | |
| ZHENBIAO MA | | | | | | | | |
| ZHENG DU | | | | | | | | |
| ZHENG JIANG | | | | | SHANGHAI | | | CHINA |
| ZHENG LI ( JUDY ) | | | | | | | | |
| ZHENG LI (NEIL) | | | | | SHANGHAI | | | CHINA |
| ZHENG LIU | | 20975 VALLEY GREEN DRIVE #272 | | | CUPERTINO | CA | 95014 | |
| ZHENG MA (JORDAN) | | | | | SHANGHAI | | | CHINA |
| ZHENG WANG | | | | | SHANGHAI | | | CHINA |
| ZHENGHUA WU | | | | | SHANGHAI | | | CHINA |
| ZHENGIANG ZOU | | | | | SHANGHAI | | | CHINA |

In re Trident Microsystems, Inc., et al.
Case No. 12-10069 (CSS)

235 of 236

**Exhibit F**
**Creditor Matrix Service List**

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHENGMEI ZHANG ( LINDA ) | | | | | SHANGHAI | | | CHINA |
| ZHENGSAN JIAN | | | | | SHANGHAI | | | CHINA |
| ZHENGXIAOMAN | | 6843 ELDRIDGE DRIVE | | | SAN JOSE | CA | 95120 | |
| ZHENQIANG ZOU | | | | | SHANGHAI | | | CHINA |
| ZHENYA SHI | | 3296 BIRCHWOOD LN | | | SAN JOSE | CA | 95132 | |
| ZHENYA SHI | | 3296 BIRCHWOOD LN | | | SAN JOSE | CA | 95132-1206 | |
| ZHI GANG XU | | | | | | | | |
| ZHI WEN BAO | | 430 VIA VERA CRUZ | | | FREMONT | CA | 94539 | |
| ZHI WU ( OLIVER ) | | | | | SHANGHAI | | | CHINA |
| ZHIBING LIU | | | | | | | | |
| ZHIDAN LIU | | | | | SHANGHAI | | | CHINA |
| ZHIHONG MIAO | | | | | SHANGHAI | | | CHINA |
| ZHIMIN QIU | | | | | SHANGHAI | | | CHINA |
| ZHINAN SHAO | | | | | SHANGHAI | | | CHINA |
| ZHIYONG XIE | | 1137 E. ORAGNE ST.# 58 | | | TEMPE | AZ | 85281 | |
| ZHONGHUA HUANG | | | | | SHANGHAI | | | CHINA |
| ZHOU PHILIP YING CHUN | | | | | | | | |
| ZHOU, PHILIP YING CHUN | TRIDENT MICROSYSTEMS, INC. | 1170 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ZHOUYINGCHUN | | 10363 MARY AVENUE | | | CUPERTINO | CA | 95014 | |
| ZHUJILIAN | | | | | | | | |
| ZHULIN LIU | | | | | SHANGHAI | | | CHINA |
| ZHUTING TING (JULIA) | | 910 OLD TOWN COURT | | | CUPERTINO | CA | 95014 | |
| ZIBIBBO RESTAURANT | | 430 KIPLING STREET | | | PALO ALTO | CA | 94301 | |
| ZIFF-DAVIS BENCHMARK OPERATION | ZDBOP | 1001 AVIATION PARKWAY | SUITE 400 | | MORRIVILLE | NC | 27560 | |
| ZIFF-DAVIS PUBLISHING CO | | P.O. BOX 7247-8388 | | | PHILADELPHIA | PA | 19170-8388 | |
| ZINC SOFTWARE INC. | | 405 SOUTH 100 EAST | 2 FLOOR | | PLEASANT GROVE | UT | 84062 | |
| ZMANDA INC. | MEENA SEQUERIA-TAPSA | 465 S. MATHILDA AVE. STE 300 | | | SUNNYVALE | CA | 94086-7659 | |
| ZMM ZEITMANAGER MUNCHEN GMBH | | BRIENNER STR 21 | | | MUNCHEN | | D-80333 | GERMANY |
| ZMSC | ATTN JON MESSINA | 2200 S 3270 W | | | SALT LAKE CITY | UT | 84119 | |
| ZONES INC | BRIAN RECTOR | 1102 15TH STREET SW 102 | | | AUBURN | WA | 98001 | |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZOOM TELEPHONIC INC | | 207 SOUTH STREET | | | BOSTON | MA | 02111 | |
| ZORAN | | 1390 KIFER RD. | | | SUNNYVALE | CA | 94086-5305 | |
| ZORAN CORPORATION | BRUCE T. RENOUARD | 1390 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| ZORAN CORPORATION DEPT 44828 | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4828 | |
| ZUDAN SHI | | | | | | | | |
| ZUDUN TANG | | | | | | | | |
| ZURICH | JORDAN BURBACH | 560 MISSION STREET | SUITE 2300 | | SAN FRANCISCO | CA | 94105 | |
| ZURICH NORTH AMERICA | PHYLLIS F CHEN | 560 MISSION STREET | SUITE 2300 | | SAN FRANCISCO | CA | 94105 | |
| ZXZY CORPORATION | | 411 ANZA STREET | | | FREMONT | CA | 94539 | |